**Fill in this information to identify the case:**

Debtor 1      MCCLAIN FEED YARD, INC.

Debtor 2
(Spouse, if filing)

United States Bankruptcy Court for the: __Northern District of Texas__

Case number   23-20084-rlj7

## Official Form 410

# Proof of Claim

04/22

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.**

### Part 1:   Identify the Claim

| | |
|---|---|
| 1. **Who is the current creditor?** | THORLAKSON DIAMOND T FEEDERS, LP <br> Name of the current creditor (the person or entity to be paid for this claim) <br><br> Other names the creditor used with the debtor _____ |
| 2. **Has this claim been acquired from someone else?** | ☑ No <br> ☐ Yes. From whom? _____ |

| 3. **Where should notices and payments to the creditor be sent?** <br><br> Federal Rule of Bankruptcy Procedure (FRBP) 2002(g) | **Where should notices to the creditor be sent?** <br><br> David LeBas <br> Name <br> 8310 N. Capital of Texas Hwy, Suite 490 <br> Number       Street <br> Austin               TX           78731 <br> City          State          ZIP Code <br><br> Contact phone 512-479-0300 <br><br> Contact email dlebas@namanhowell.com <br><br> Uniform claim identifier for electronic payments in chapter 13 (if you use one): <br><br> __ __ __ __ — __ __ __ __ — __ __ __ __ — __ __ __ __ — __ __ __ __ — __ __ | **Where should payments to the creditor be sent?** (if different) <br><br> Thorlakson Diamond T Feeders, LP <br> Name <br> P.O. Box 10040 <br> Number       Street <br> Airdrie  AB. T4A0H4 <br> City          State          ZIP Code <br><br> Contact phone 403-948-5434 <br><br> Contact email tom@tfyinc.com |

| 4. **Does this claim amend one already filed?** | ☑ No <br> ☐ Yes.  Claim number on court claims registry (if known) _____   Filed on _____ MM / DD / YYYY |

| 5. **Do you know if anyone else has filed a proof of claim for this claim?** | ☑ No <br> ☐ Yes.  Who made the earlier filing? _____ |

EXHIBIT
**F**

**Part 2:   Give Information About the Claim as of the Date the Case Was Filed**

| | |
|---|---|
| 6. **Do you have any number you use to identify the debtor?** | ☑ No<br>☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ____  ____  ____  ____ |

| | |
|---|---|
| 7. **How much is the claim?** | $_____9,997,068.00. **Does this amount include interest or other charges?**<br>☐ No<br>☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A). |

8. **What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information.

Monies owed as set forth in the addendum.

9. **Is all or part of the claim secured?**

☑ No

☐ Yes. The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*

☐ Motor vehicle

☐ Other. Describe: _____

**Basis for perfection:** _____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:** $_____

**Amount of the claim that is secured:** $_____

**Amount of the claim that is unsecured:** $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any default as of the date of the petition:** $_____

**Annual Interest Rate** (when case was filed)_____%

☐ Fixed
☐ Variable

| | |
|---|---|
| 10. **Is this claim based on a lease?** | ☑ No<br>☐ Yes. **Amount necessary to cure any default as of the date of the petition.** $_____ |

| | |
|---|---|
| 11. **Is this claim subject to a right of setoff?** | ☑ No<br>☐ Yes. Identify the property: _____ |

| 12. **Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?** | ☑ No | |
|---|---|---|
| A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | ☐ Yes. *Check one:* | **Amount entitled to priority** |
| | ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| | ☐ Up to $3,350* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| | ☐ Wages, salaries, or commissions (up to $15,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| | ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| | ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $_____ |
| | ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(__) that applies. | $_____ |
| | * Amounts are subject to adjustment on 4/01/25 and every 3 years after that for cases begun on or after the date of adjustment. | |

---

**Part 3:   Sign Below**

The person completing this proof of claim must sign and date it.
FRBP 9011(b).

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.**
**18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☐ I am the creditor.
☑ I am the creditor's attorney or authorized agent.
☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.
☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date   09/13/2023
                   MM / DD / YYYY

/s/ David L. LeBas
_____
Signature

**Print the name of the person who is completing and signing this claim:**

| Name | David L. LeBas | | |
|---|---|---|---|
| | First name | Middle name | Last name |
| Title | Member | | |
| Company | Naman Howell Smith & Lee, PLLC | | |
| | Identify the corporate servicer as the company if the authorized agent is a servicer. | | |
| Address | 8310 N. Capital of Texas Hwy, Suite 490 | | |
| | Number        Street | | |
| | Austin | TX | 78731 |
| | City | State | ZIP Code |
| Contact phone | 512-479-0300 | Email | dlebas@namanhowell.com |

## ADDENDUM TO PROOF OF CLAIM

1.      Claimant files this Proof of Claim pursuant to Federal Rule of Bankruptcy Procedure 3002 and 9010.

2.      On or about the dates shown on Exhibit A, Claimant and one or more Debtors[1] entered into written and verbal cattle feeding agreements (the "Agreements"). Under the Agreements, Debtor would act as a dealer and procure cattle on behalf of Claimant and Claimant would pay Debtor for the procured cattle.  Debtor would place the cattle in Debtor's facility for care and feeding for a period of 90-120 days on average.  Once the cattle gained enough weight to be sold to a feedyard, Debtor, again acting as dealers, would sell the cattle on Claimant's behalf to a feedyard.  Debtor would (1) remit the purchase price of the cattle to Claimant and pay Claimant the agreed upon portion of the profit from the sale of cattle; (2) or pay Claimant only the agreed upon portion of the profit from the sale of cattle and use the proceeds to pay for other cattle; or (3) use the proceeds and profit from the sale of cattle towards another purchase of cattle made by Debtor.  This proof of claim represents the amounts owed to Claimant for cattle that should have either been on hand at Debtor's facility, but were not, or the amounts due to Claimant for the sale of the cattle without the remittance of the sales proceeds.

Claimant is owed $9,997,068.00, representing the purchase price for the cattle paid for by Claimant. The backup documentation and other supporting documentation relating to the cattle purchases made by Claimant are attached to this Proof of Claim. These documents may include invoices for the purchase of cattle, the projected close out, the close out reflecting the sales price of the cattle, the cost and the profit, and proof of payment (including banking documents documenting Claimant's payments made to Debtors).  In addition, the transactional documents show how the purchase price for cattle rolled over into other subsequent purchases of cattle during Claimant's business dealings with the Debtors.

3.      In April 2023, Claimant became aware of Debtors' and Brian McClain's fraudulent acts which included disappearance of cattle or the inability of the Debtor or Brian McClain to account for many thousands of cattle and millions of dollars in cattle proceeds. Claimant's claims arise out of these acts. Pursuant to these claims and the Agreements executed between Claimant and Debtor, Claimant is entitled to recover the amount owed, plus damages and fees resulting from the collection as allowed under applicable law.

4.      As of April 28, 2023, (the "Petition Date"), the Debtor was liable to Claimant for all obligations in accordance with the Agreements between the parties, for fraud, conversion, and other related claims as allowed under applicable law.

5.      To the extent permitted under the Bankruptcy Code, the Debtor is also indebted to Claimant for all claims incurred by the Debtor to Claimant from and after the Petition Date.  Pursuant to the terms of the Agreements between Claimant and Debtors, but subject to the applicable provisions of the Bankruptcy Code and orders of this Court, the Debtor is indebted to Claimant for all costs

---

[1] The term "Debtors" as used herein shall refer to McClain Feedyard, Inc., McClain Farms, Inc., and 7M Feeders, Inc. This proof of claim will be filed in each of the Debtor's bankruptcy proceedings to ensure that the proper Debtor is responsible for the claim.

and expenses incurred by Claimant from and after the Petition Date in connection with the claims asserted herein (including, without limitation, legal fees and expenses) and for post-petition interest on all claims of Claimant.

6.      Claimant does not waive, and expressly reserves, all rights and remedies at law or in equity that it has or may have against the Debtors and/or any other person or entity.  Claimant reserves the right to amend and supplement this Proof of Claim for any purpose, including, but not limited to, (1) specifying and quantifying costs, expenses and other charges or claims incurred or owed, (2) fixing or liquidating any claims stated herein or under the loan documents between the Debtor and Claimant, (3) specifying claims for ongoing obligations of the Debtor that are not expressly described herein, and (4) asserting any additional claims for secured status or priority.  Claimant further reserves the right to file and assert any additional claims or requests for payment of administrative expense of whatever kind or nature that may be or later become due from the Debtors under any agreements or otherwise, including, without limitation, any secured, priority, administrative expense or general unsecured claims under the Bankruptcy Code, whether known or unknown, liquidated or unliquidated, choate or inchoate, disputed or undisputed, or contingent or fixed.

7.      The filing of this Proof of Claim is not and shall not be deemed or construed as: (a) a waiver or release of Claimant's rights against any person, entity, or property, including the Debtors, that may be liable for all or part of the claims set forth herein; (b) a waiver or release of Claimant's right to trial by jury in the Bankruptcy Court or any other court in any proceeding as to any and all matters so triable therein, whether or not the same be designated legal or private rights, or in any case, controversy, or proceeding related hereto, notwithstanding the designation or not of such matters as "core proceedings" pursuant to 28 U.S.C. § 157(b)(2) or whether such jury trial right is pursuant to statute or the United States Constitution; (c) a consent by Claimant to a jury trial in the Bankruptcy Court or any other court in any proceeding as to any and all matters so triable therein or in any case, controversy, or proceeding related hereto, pursuant to 28 U.S.C. § 157(e) or otherwise; (d) a waiver or release of Claimant's right to have any and all final orders in any and all non-core matters or proceedings entered only after de novo review by a United States District Court Judge; (e) a waiver of Claimant's right to move to withdraw the reference with respect to: (i) the subject matter of this Proof of Claim, (ii) any objection thereto, or (iii) any other proceeding which may be commenced in this case relating to this Proof of Claim or otherwise involving Claimant; (f) an election of remedies; (g) an acknowledgment that Claimant received adequate notice of any bar date fixed in these cases; (h) a waiver of Claimant's right to assert that all or any part of the claim(s) set forth herein or any other claim are entitled to administrative or other priority; or (i) an admission that any valid claims or causes of action exist against Claimant.

8.      Nothing in this Proof of Claim shall be construed as an acknowledgment or admission of any liability or obligation on the part of Claimant.  Claimant expressly reserve all of their defenses and rights, both procedural and substantive, including their rights with respect to any claim that may be asserted against Claimant by the Debtors or any other person or entity.

9.      Claimant does not waive any right to any security held by or for them or any right with respect to any specific assets or any right or rights of action that they have or may have against the Debtor or any other person or persons who may be liable for all or any part of the claim(s) set forth

herein.

10.     Claimant reserves their right to exercise any rights of setoff and/or recoupment that it may have, to the fullest extent permissible under applicable law, and any such rights of setoff and/or recoupment shall survive the closing of the Debtor's case.  The failure of Claimant to expressly articulate in this Proof of Claim any claims, counterclaims, cross claims, or rights of setoff and/or recoupment shall not be deemed a waiver of any of the same.

11.     The filing of this Proof of Claim in no respect waives, alters, or otherwise affects any rights that Claimant may have with regard to any claims created or otherwise arising on or after the Petition Date.  Claimant reserves all rights to argue that any right to payment is a post-petition claim.

|  | **Arrival** |  |  | **Ave.** |  | **Total** |  |
|--------|------------|-----|---------|--------|----------|--------|-----------------|
| Lot ID | Date | Sex | Head In | Weight | $/CWT | Weight | Total in Cost |
| 948 | 11/18/2022 | H | 113 | 452 | $ 175.28 | 51025 | $ 89,436.62 |
| 945 | 11/25/2022 | H | 235 | 585 | $ 163.22 | 137381 | $ 224,233.27 |
| 946 | 11/25/2022 | H | 408 | 587 | $ 163.14 | 239292 | $ 390,380.97 |
| 951 | 11/29/2022 | H | 502 | 591 | $ 162.05 | 296732 | $ 480,854.21 |
| 952 | 11/29/2022 | H | 500 | 583 | $ 162.30 | 291300 | $ 472,779.90 |
| 953 | 11/29/2022 | H | 496 | 589 | $ 162.05 | 292094 | $ 473,338.33 |
| 956 | 11/29/2022 | H | 522 | 583 | $ 163.00 | 304326 | $ 496,051.38 |
| 957 | 11/29/2022 | H | 476 | 587 | $ 162.50 | 279507 | $ 454,198.00 |
| 1510 | 1/12/2023 | H | 378 | 587 | $ 176.30 | 222037 | $ 391,451.23 |
| 1518 | 1/12/2023 | H | 426 | 506 | $ 176.80 | 215596 | $ 381,173.73 |
| 1517 | 1/12/2023 | H | 437 | 588 | $ 176.86 | 256998 | $ 454,526.66 |
| 1511 | 1/12/2023 | H | 284 | 590 | $ 176.45 | 167446 | $ 295,458.47 |
| 1514 | 1/12/2023 | H | 435 | 588 | $ 167.65 | 255824 | $ 428,888.94 |
| 1513 | 1/12/2023 | H | 348 | 593 | $ 167.56 | 206190 | $ 345,491.96 |
| 1531 | 1/12/2023 | H | 379 | 587 | $ 167.88 | 222321 | $ 373,232.49 |
| 1529 | 1/12/2023 | H | 270 | 578 | $ 168.07 | 156087 | $ 262,335.42 |
| 1528 | 1/12/2023 | H | 272 | 591 | $ 167.85 | 160834 | $ 269,959.87 |
| 1525 | 1/12/2023 | H | 401 | 573 | $ 168.14 | 229693 | $ 386,205.81 |
| 1526 | 1/12/2023 | H | 369 | 594 | $ 167.80 | 219260 | $ 367,918.28 |
| 1527 | 1/12/2023 | H | 109 | 583 | $ 167.95 | 63580 | $ 106,782.61 |
|  | 3/12/2023 | H | 229 | 586 | $ 189.46 | 134263 | $ 254,374.68 |
|  | 3/12/2023 | H | 415 | 592 | $ 189.31 | 245846 | $ 465,411.06 |
|  | 3/12/2023 | H | 246 | 579 | $ 190.07 | 142483 | $ 270,817.44 |
|  | 3/18/2023 | H | 186 | 586 | $ 192.75 | 108996 | $ 210,089.79 |
|  | 3/18/2023 | H | 311 | 593 | $ 192.65 | 184360 | $ 355,169.54 |
|  | 3/18/2023 | H | 309 | 591 | $ 192.82 | 182526 | $ 351,946.63 |
|  | 3/18/2023 | H | 458 | 589 | $ 191.74 | 269854 | $ 517,418.06 |
|  | 3/18/2023 | H | 379 | 587 | $ 191.90 | 222586 | $ 427,142.53 |

| Totals |  |  | 9893 |  | 4894 | 5758437 | 9997068 |



## Cattle Feeding agreement

This agreement exists to identify the partnership of Brian McClain/McClain Feedyard/7M feeders, 2548 CR 15 Friona Tx. 79035, and Thorlakson Diamond T feeders who are involved in cattle feeding arrangement. The arrangement allows for Thorlakson Diamond T Feeder LP to purchase the calves from Brian McClain/Mclain Feedyard/7M feeders. At the time of purchase the cattle have also been contracted for sale at a pre-determined price. Brian McClain will grow the cattle to the desired weight and will cover the costs incurred to do so. These costs will include the feed and supplements provided by McClain Feedyard or 7M feeders, as well as all processing, medicine, trucking, and yardage expenses related to the cattle. Once the cattle have reached the desired weight, the profit will be determined as such:

*Sale price of the feeder cattle*

*Minus*

*Cost stated above that McClain incurs.*

*Minus*

*Original cost of the calves returned to Thorlakson Diamond T Feeders LP*

*Equals profit.*

*Profit divided 1/3 McClain and 2/3 Thorlakson Diamond T Feeders LP*

This agreement is for $\underline{235}$ head of heifer calves at a total weight of $\underline{137}$. $^{38}$ lbs. at a price of $\underline{163.}^{22}$ per pound. They are lots $\underline{945}$ and located at 7M feeders or McClain feeders.

Total cost for this group of calves is $\underline{\$224,233.}^{27}$ which Thorlakson Diamond T Feeders has paid to McClain Feedyard or 7M feeders.

These feeder cattle are forward contracted to sell at $ $\underline{157.}^{81}$ per lb. at an average weight of $\underline{775}$ lbs.

Tom Thorlakson                           Brian McClain

Thorlakson Diamond T Feeders LP        McClain Feedyard's/7M Feeders

Date Signed   Dec 1, 2022

Case 23-20084-lj7 Claim 64 Part 2 Filed 09/13/22 Desc Exhibit 2 Page 3 of 121
Case 23-20084-lj7 Doc 191-6 Filed 03/11/24 Entered 03/11/24 20:04:01 Desc
Exhibit F - Proof of Claim No. 64 filed by Thorlakson Diamond T Feeders LP in t Page 9 of 127

**MCCLAIN FEEDYARD INC.**

824 MULLINS LANE

BENTON KY. 42025          945 BILL TO: TOM THORLAKSON

11/25/2022

| HEAD | SEX | WEIGHT | PRICE/LB | TOTAL COST |
|------|-----|--------|----------|------------|
| 235 | H | 137381 | 1.6322 | $224,233.27 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  |  |
| 235 |  |  |  | $224,233.27 |

THORLAKSON_000003

### PROJECTED CLOSE OUT

|                  |           |
|------------------|-----------|
|                  | **945**   |
| **HEAD**         | **235**   |
| **COST**         | **224233.27** |
| **BOUGHT WEIGHT**| **137381** |
| **$ SOLD**       | **291058.14** |
| **SELL WEIGHT**  | **182125** |
| **COST/GAIN**    | **42506.8** |
| **LBS GAINED**   | **44744** |
| **PROFIT**       | **24318.07** |

THORLAKSON_000004

| Transaction Date: | | 15-Dec |
| Transaction Total: | $ | 614,614.24 |
| Difference: | $ | - |

| Invoice Date | | Lot Number | Head | Invoiced Amount | |
|---|---|---|---|---|---|
| | 25-Nov-22 | 945 | 235 | $ | 224,233.27 |
| | 25-Nov-22 | 946 | 408 | $ | 390,380.97 |

| TOTAL | | | | $ | 614,614.24 |

THORLAKSON_000005

Case 23-20084-rlj7    Doc 191-7 Filed 06/02/23 Entered 03/02/24 20:04:16 Desc
m No. 64 filed by Thorlakson Diamond T Feeders    LP in t    Page 12 of 127
■ December 1, 2022 - December 31, 2022  ■ Page 2 of 3

WELLS
FARGO

*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | | | |

## Debits
### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 12/15 | 614,614.24 | WT Fed#01707 Mechanics Bank /Ftr/Bnf=McClain Feedyard Srf# Gw00000055310331 Trn#221215217330 Rfb# 88 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**THORLAKSON_000006**

Sheet Seq = 0047940

## Cattle Feeding agreement

This agreement exists to identify the partnership of Brian McClain/McClain Feedyard/7M feeders, 2548 CR 15 Friona Tx. 79035, and Thorlakson Diamond T feeders who are involved in cattle feeding arrangement. The arrangement allows for Thorlakson Diamond T Feeder LP to purchase the calves from Brian McClain/Mclain Feedyard/7M feeders. At the time of purchase the cattle have also been contracted for sale at a pre-determined price. Brian McClain will grow the cattle to the desired weight and will cover the costs incurred to do so. These costs will include the feed and supplements provided by McClain Feedyard or 7M feeders, as well as all processing, medicine, trucking, and yardage expenses related to the cattle. Once the cattle have reached the desired weight, the profit will be determined as such:

*Sale price of the feeder cattle*

*Minus*

*Cost stated above that McClain incurs.*

*Minus*

*Original cost of the calves returned to Thorlakson Diamond T Feeders LP*

*Equals profit.*

*Profit divided 1/3 McClain and 2/3 Thorlakson Diamond T Feeders LP*

This agreement is for **408** head of heifer calves at a total weight of **237,272** lbs. at a price of **163.14** per pound. They are lots **946** and located at 7M feeders or McClain feeders.

Total cost for this group of calves is $ **390,350.97** which Thorlakson Diamond T Feeders has paid to McClain Feedyard or 7M feeders.

These feeder cattle are forward contracted to sell at $ **160.01** per lb. at an average weight of **775** lbs.

Tom Thorlakson

Thorlakson Diamond T Feeders LP

Date Signed **Dec 1, 2022**

Brian McClain

McClain Feedyard's/7M Feeders

THORLAKSON_000007

**MCCLAIN FEEDYARD INC.**

824 MULLINS LANE

BENTON KY. 42025                       946 **BILL TO:  TOM THORLAKSON**

11/25/2022

| HEAD | SEX | WEIGHT | PRICE/LB | TOTAL COST |
|------|-----|--------|----------|------------|
| 408 | H | 239292 | 1.6314 | $390,380.97 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | |
| 408 | | | | $390,380.97 |

THORLAKSON_000008

## PROJECTED CLOSE OUT

|                  |            |
|------------------|-----------:|
|                  | 946        |
| **HEAD**         | 408        |
| **COST**         | 390380.97  |
| **BOUGHT WEIGHT**| 239292     |
| **$ SOLD**       | 505955.95  |
| **SELL WEIGHT**  | 316200     |
| **COST/GAIN**    | 73062.6    |
| **LBS GAINED**   | 76908      |
| **PROFIT**       | 42512.38   |

THORLAKSON_000009

| Transaction Date: | | 15-Dec | | | |
| Transaction Total: | $ | 614,614.24 | | | |
| Difference: | $ | - | | | |

| Invoice Date | Lot Number | Head | | Invoiced Amount |
|---|---|---|---|---|
| 25-Nov-22 | 945 | 235 | $ | 224,233.27 |
| 25-Nov-22 | 946 | 408 | $ | 390,380.97 |

| TOTAL | | | $ | 614,614.24 |

**THORLAKSON_000010**

WELLS
FARGO

*Electronic deposits/bank credits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | | | |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 12/15 | 614,614.24 | WT Fed#01707 Mechanics Bank /Ftr/Bnf=McClain Feedyard Srf# Gw00000055310331 Trn#221215217330 Rfb# 88 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**THORLAKSON_000011**

## Cattle Feeding agreement

This agreement exists to identify the partnership of Brian McClain/McClain Feedyard/7M feeders, 2548 CR 15 Friona Tx. 79035, and Thorlakson Diamond T feeders who are involved in cattle feeding arrangement. The arrangement allows for Thorlakson Diamond T Feeder LP to purchase the calves from Brian McClain/Mclain Feedyard/7M feeders. At the time of purchase the cattle have also been contracted for sale at a pre-determined price. Brian McClain will grow the cattle to the desired weight and will cover the costs incurred to do so. These costs will include the feed and supplements provided by McClain Feedyard or 7M feeders, as well as all processing, medicine, trucking, and yardage expenses related to the cattle. Once the cattle have reached the desired weight, the profit will be determined as such:

*Sale price of the feeder cattle*

*Minus*

*Cost stated above that McClain incurs.*

*Minus*

*Original cost of the calves returned to Thorlakson Diamond T Feeders LP*

*Equals profit.*

*Profit divided 1/3 McClain and 2/3 Thorlakson Diamond T Feeders LP*

This agreement is for __113__ head of heifer calves at a total weight of __51025__ lbs. at a price of __175__ per pound. They are lots __948__ and located at 7M feeders or McClain feeders.

Total cost for this group of calves is $ __89,436.62__ which Thorlakson Diamond T Feeders has paid to McClain Feedyard or 7M feeders.

These feeder cattle are forward contracted to sell at $ __152.84__ per lb. at an average weight of __775__ lbs.

Tom Thorlakson

Brian McClain

Thorlakson Diamond T Feeders LP     McClain Feedyard's/7M Feeders

Date Signed   Dec 1, 2022

**THORLAKSON_000012**

## Cattle Feeding agreement

This agreement exists to identify the partnership of Brian McClain/McClain Feedyard/7M feeders, 2548 CR 15 Friona Tx. 79035, and Thorlakson Diamond T feeders who are involved in cattle feeding arrangement. The arrangement allows for Thorlakson Diamond T Feeder LP to purchase the calves from Brian McClain/Mclain Feedyard/7M feeders. At the time of purchase the cattle have also been contracted for sale at a pre-determined price. Brian McClain will grow the cattle to the desired weight and will cover the costs incurred to do so. These costs will include the feed and supplements provided by McClain Feedyard or 7M feeders, as well as all processing, medicine, trucking, and yardage expenses related to the cattle. Once the cattle have reached the desired weight, the profit will be determined as such:

*Sale price of the feeder cattle*

*Minus*

*Cost stated above that McClain incurs.*

*Minus*

*Original cost of the calves returned to Thorlakson Diamond T Feeders LP*

*Equals profit.*

*Profit divided 1/3 McClain and 2/3 Thorlgkson Diamond T Feeders LP*

This agreement is for __113__ head of heifer calves at a total weight of __5107.5__ lbs, at a price of __175.28__ per pound. They are lots __988__ and located at 7M feeders or McClain feeders.

Total cost for this group of calves is $ __89,436.62__ which Thorlakson Diamond T Feeders has paid to McClain Feedyard or 7M feeders.

These feeder cattle are forward contracted to sell at $ __152.84__ per lb. at an average weight of __775__ lbs.

Tom Thorlakson                                        Brian McClain

Thorlakson Diamond T Feeders LP          McClain Feedyard's/7M Feeders

Date Signed   Dec 1, 2022

**THORLAKSON_000013**

948

**MCCLAIN FEEDYARD INC.**
**824 MULLINS LANE**
**BENTON KY. 42025**          **BILL TO:  TOM THORLAKSON**

11/18/2022

| HEAD | SEX | WEIGHT | PRICE/LB | TOTAL COST |
|------|-----|--------|----------|------------|
| 113 | H | 51025 | 1.7528 | $89,436.62 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  | $0.00 |  |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  |  |
| 113 |  |  |  | $89,436.62 |

THORLAKSON_000014

| Transaction Date: | | 06-Dec | | | |
| Transaction Total: | $ | 585,509.22 | | | |
| Difference: | -$ | 0.36 | | | |

| Invoice Date | Lot Number | Head | Invoiced Amount | |
| --- | --- | --- | --- | --- |
| 12-Nov-22 | 920 - H | 188 | $ | 179,487.36 |
| 11-Nov-22 | 913 | 91 | $ | 87,783.15 |
| 14-Nov-22 | 924 | 71 | $ | 68,196.92 |
| 18-Nov-22 | 948 | 113 | $ | 89,436.62 |
| 18-Nov-22 | 949 | 164 | $ | 160,605.53 |
| | | | | |
| TOTAL | | | $ | 585,509.58 |

THORLAKSON_000015

**WELLS FARGO**

### *Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | | | |

## Debits
### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 12/06 | 585,509.22 | WT Fed#02855 Mechanics Bank /Ftr/Bnf=McClain Feedyard Srf# Gw00000055086371 Trn#221206130456 Rfb# 85 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Sheet Seq = 0047940

## Cattle Feeding agreement

This agreement exists to identify the partnership of Brian McClain/McClain Feedyard/7M feeders, 2548 CR 15 Friona Tx. 79035, and Thorlakson Diamond T feeders who are involved in cattle feeding arrangement. The arrangement allows for Thorlakson Diamond T Feeder LP to purchase the calves from Brian McClain/Mclain Feedyard/7M feeders. At the time of purchase the cattle have also been contracted for sale at a pre-determined price. Brian McClain will grow the cattle to the desired weight and will cover the costs incurred to do so. These costs will include the feed and supplements provided by McClain Feedyard or 7M feeders, as well as all processing, medicine, trucking, and yardage expenses related to the cattle. Once the cattle have reached the desired weight, the profit will be determined as such:

*Sale price of the feeder cattle*

*Minus*

*Cost stated above that McClain incurs.*

*Minus*

*Origingl cost of the calves returned to Thorlakson Diamond T Feeders LP*

*Equals profit.*

*Profit divided 1/3 McClain and 2/3 Thorlakson Diamond T Feeders LP*

This agreement is for $\underline{502}$ head of heifer calves at a total weight of $\underline{296,}$ $\overset{732}{}$ lbs. at a price of $\underline{162^{c5}}$ per pound. They are lots $\underline{951}$ and located at 7M feeders or McClain feeders.

Total cost for this group of calves is $ $\underline{480,854.^{21}}$ which Thorlakson Diamond T Feeders has paid to McClain Feedyard or 7M feeders.

These feeder cattle are forward contracted to sell at $ $\underline{159.^{46}}$ per lb. at an average weight of $\underline{775}$ lbs.

Tom Thorlakson

Brian McClain

Thorlakson Diamond T Feeders LP

McClain Feedyard's/7M Feeders

Date Signed $\underline{Dec\ 1, 2022}$

**THORLAKSON_000017**

**MCCLAIN FEEDYARD INC.**
824 MULLINS LANE
BENTON KY. 42025                    951 BILL TO:  TOM THORLAKSON
                                    11/29/2022

| HEAD | SEX | WEIGHT | PRICE/LB | TOTAL COST |
|------|-----|--------|----------|------------|
| 502 | H | 296732 | 1.6205 | $480,854.21 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  | $0.00 |  |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  |  |
| 502 |  |  |  | $480,854.21 |

THORLAKSON_000018

## PROJECTED CLOSE OUT

|  |  |
|---|---|
|  | **951** |
| **HEAD** | **502** |
| **COST** | **480854.21** |
| **BOUGHT WEIGHT** | **296732** |
| **$ SOLD** | **620937.21** |
| **SELL WEIGHT** | **389050** |
| **COST/GAIN** | **87702.1** |
| **LBS GAINED** | **92318** |
| **PROFIT** | **52380.9** |

THORLAKSON_000019

| Transaction Date: | | 27-Dec |
|---|---|---|
| Transaction Total: | $ | 953,634.11 |
| Difference: | $ | - |

| Invoice Date | Lot Number | Head | Invoiced Amount | |
|---|---|---|---|---|
| 29-Nov-22 | 951 | 502 | $ | 480,854.21 |
| 29-Nov-22 | 952 | 500 | $ | 472,779.90 |

| TOTAL | | | $ | 953,634.11 |

**THORLAKSON_000020**

■ December 1, 2022 - December 31, 2022 ■ Page 2 of 3



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | | | |

## Debits
### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| 12/27 | | 953,634.11 | WT Fed#08909 Mechanics Bank /Ftr/Bnf=McClain Feedyard Srf# Lots 951-952 Trn#221227185199 Rfb# 93 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**THORLAKSON_000021**

## Cattle Feeding agreement

This agreement exists to identify the partnership of Brian McClain/McClain Feedyard/7M feeders, 2548 CR 15 Friona Tx. 79035, and Thorlakson Diamond T feeders who are involved in cattle feeding arrangement. The arrangement allows for Thorlakson Diamond T Feeder LP to purchase the calves from Brian McClain/Mclain Feedyard/7M feeders. At the time of purchase the cattle have also been contracted for sale at a pre-determined price. Brian McClain will grow the cattle to the desired weight and will cover the costs incurred to do so. These costs will include the feed and supplements provided by McClain Feedyard or 7M feeders, as well as all processing, medicine, trucking, and yardage expenses related to the cattle. Once the cattle have reached the desired weight, the profit will be determined as such:

*Sale price of the feeder cattle*

**Minus**

*Cost stated above that McClain incurs.*

**Minus**

*Original cost of the calves returned to Thorlakson Diamond T Feeders LP*

*Equals profit.*

*Profit divided 1/3 McClain and 2/3 Thorlakson Diamond T Feeders LP*

This agreement is for _500_ head of heifer calves at a total weight of _281/300_ lbs. at a price of _162.30_ per pound. They are lots _952_ and located at 7M feeders or McClain feeders.

Total cost for this group of calves is $ _472779.20_ which Thorlakson Diamond T Feeders has paid to McClain Feedyard or 7M feeders.

These feeder cattle are forward contracted to sell at $ _158.92_ per lb. at an average weight of _775_ lbs.

Tom Thorlakson

Brian McClain

Thorlakson Diamond T Feeders LP

McClain Feedyard's/7M Feeders

Date Signed _Dec 1, 2022_

THORLAKSON_000022

**MCCLAIN FEEDYARD INC.**

**824 MULLINS LANE**

**BENTON KY. 42025**    952 **BILL TO:**  TOM THORLAKSON

**11/29/2022**

| HEAD | SEX | WEIGHT | PRICE/LB | TOTAL COST |
|------|-----|--------|----------|------------|
| 500 | H | 291300 | 1.623 | $472,779.90 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | |
| 500 | | | | $472,779.90 |

THORLAKSON_000023

## PROJECTED CLOSE OUT

|                  |           |
|------------------|-----------|
|                  | 952       |
| **HEAD**         | 500       |
| **COST**         | 472779.9  |
| **BOUGHT WEIGHT**| 291300    |
| **$ SOLD**       | 615827.16 |
| **SELL WEIGHT**  | 387500    |
| **COST/GAIN**    | 91390     |
| **LBS GAINED**   | 96200     |
| **PROFIT**       | 51657.26  |

THORLAKSON_000024

| Transaction Date: | | 27-Dec | | | |
|---|---|---|---|---|---|
| Transaction Total: | $ | 953,634.11 | | | |
| Difference: | $ | - | | | |

| Invoice Date | | Lot Number | Head | | Invoiced Amount |
|---|---|---|---|---|---|
| | 29-Nov-22 | 951 | 502 | $ | 480,854.21 |
| | 29-Nov-22 | 952 | 500 | $ | 472,779.90 |

| TOTAL | | | | $ | 953,634.11 |

THORLAKSON_000025

Case 23-20084-rlj7 Claim 194 Part 4 Filed 08/10/23 Entered 03/11/24 20:04:26 Desc No. 64 filed by Thorlakson Diamond T Feeders LP in t Page 32 of 127

■ December 1, 2022 – December 31, 2022 ■ Page 2 of 3

**WELLS FARGO**

---

### *Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
|  |  |  |  |

## Debits
### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
|  | 12/27 | 953,634.11 | WT Fed#08909 Mechanics Bank /Ftr/Bnf=McClain Feedyard Srf# Lots 951-952 Trn#221227185199 Rfb# 93 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**THORLAKSON_000026**

## Cattle Feeding agreement

This agreement exists to identify the partnership of Brian McClain/McClain Feedyard/7M feeders, 2548 CR 15 Friona Tx. 79035, and Thorlakson Diamond T feeders who are involved in cattle feeding arrangement. The arrangement allows for Thorlakson Diamond T Feeder LP to purchase the calves from Brian McClain/Mclain Feedyard/7M feeders. At the time of purchase the cattle have also been contracted for sale at a pre-determined price. Brian McClain will grow the cattle to the desired weight and will cover the costs incurred to do so. These costs will include the feed and supplements provided by McClain Feedyard or 7M feeders, as well as all processing, medicine, trucking, and yardage expenses related to the cattle. Once the cattle have reached the desired weight, the profit will be determined as such:

*Sale price of the feeder cattle*

*Minus*

*Cost stated above that McClain incurs.*

*Minus*

*Original cost of the calves returned to Thorlakson Diamond T Feeders LP*

*Equals profit.*

*Profit divided 1/3 McClain and 2/3 Thorlakson Diamond T Feeders LP*

This agreement is for __496__ head of heifer calves at a total weight of __292594__ lbs. at a price of __162.05__ per pound. They are lots __953__ and located at 7M feeders or McClain feeders.

Total cost for this group of calves is $ __473,338.30__ which Thorlakson Diamond T Feeders has paid to McClain Feedyard or 7M feeders.

These feeder cattle are forward contracted to sell at $ __159.36__ per lb. at an average weight of __775__ lbs.

Tom Thorlakson

Brian McClain

Thorlakson Diamond T Feeders LP        McClain Feedyard's/7M Feeders

Date Signed __Dec 1, 2022__

THORLAKSON_000027

**MCCLAIN FEEDYARD INC.**
**824 MULLINS LANE**
**BENTON KY. 42025**                    **953 BILL TO:**  **TOM THORLAKSON**
                                   11/29/2022

| HEAD | SEX | WEIGHT | PRICE/LB | TOTAL COST |
|------|-----|--------|----------|------------|
| 496 | H | 292094 | 1.6205 | $473,338.33 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  | $0.00 |  |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  |  |
| 496 |  |  |  | $473,338.33 |

**THORLAKSON_000028**

## PROJECTED CLOSE OUT

|                  |           |
|------------------|-----------|
|                  | **953**   |
| **HEAD**         | **496**   |
| **COST**         | **473338.33** |
| **BOUGHT WEIGHT** | **292094** |
| **$ SOLD**       | **612574.54** |
| **SELL WEIGHT**  | **384400** |
| **COST/GAIN**    | **87690.7** |
| **LBS GAINED**   | **92306** |
| **PROFIT**       | **51545.51** |

THORLAKSON_000029

Transaction Date:          16-Dec
Transaction Total:    $   926,977.90
Difference:           $        -

| Invoice Date | Lot Number | Head | | Invoiced Amount |
|---|---|---|---|---|
| 29-Nov-22 | 957 | 476 | $ | 454,198.00 |
| 29-Nov-22 | 952 | 500 | $ | 472,779.90 |

TOTAL                                 $   926,977.90

Lot 952 was paid in error twice, while 953 was unpaid

| | 953 | $ | 473,338.38 |
|---|---|---|---|
| | 952 | $ | 472,779.90 |
| Difference Owing | | $ | 558.48 |

THORLAKSON_000030

**WELLS FARGO**

*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | | | |

## Debits
### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 12/16 | 926,977.90 | WT Fed#08561 Mechanics Bank /Ftr/Bnf=McClain Feedyard Srf# Gw00000055342608 Trn#221216179541 Rfb# 91 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**THORLAKSON_000031**

## Cattle Feeding agreement

This agreement exists to identify the partnership of Brian McClain/McClain Feedyard/7M feeders, 2548 CR 15 Friona Tx. 79035, and Thorlakson Diamond T feeders who are involved in cattle feeding arrangement. The arrangement allows for Thorlakson Diamond T Feeder LP to purchase the calves from Brian McClain/Mclain Feedyard/7M feeders. At the time of purchase the cattle have also been contracted for sale at a pre-determined price. Brian McClain will grow the cattle to the desired weight and will cover the costs incurred to do so. These costs will include the feed and supplements provided by McClain Feedyard or 7M feeders, as well as all processing, medicine, trucking, and yardage expenses related to the cattle. Once the cattle have reached the desired weight, the profit will be determined as such:

*Sale price of the feeder cattle*

*Minus*

*Cost stated above that McClain incurs.*

*Minus*

*Original cost of the calves returned to Thorlakson Diamond T Feeders LP*

*Equals profit.*

*Profit divided 1/3 McClain and 2/3 Thorlakson Diamond T Feeders LP*

This agreement is for $522$ head of heifer calves at a total weight of $304,326$ lbs. at a price of $163$ per pound. They are lots $956$ and located at 7M feeders or McClain feeders.

Total cost for this group of calves is $ $496,051.38$ which Thorlakson Diamond T Feeders has paid to McClain Feedyard or 7M feeders.

These feeder cattle are forward contracted to sell at $ $159.51$ per lb. at an average weight of $775$ lbs.

Tom Thorlakson                                    Brian McClain

Thorlakson Diamond T Feeders LP          McClain Feedyard's/7M Feeders

Date Signed  Dec 1, 2022

THORLAKSON_000032

**MCCLAIN FEEDYARD INC.**

**824 MULLINS LANE**

**BENTON KY. 42025**          **95⏸ BILL TO:  TOM THORLAKSON**

11/29/2022

| HEAD | SEX | WEIGHT | PRICE/LB | TOTAL COST |
|------|-----|--------|----------|------------|
| 522 | H | 304326 | 1.63 | $496,051.38 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | |
| 522 | | | | $496,051.38 |

THORLAKSON_000033

## PROJECTED CLOSE OUT

|  |  |
|---|---|
|  | 956 |
| HEAD | 522 |
| COST | 496051.38 |
| BOUGHT WEIGHT | 304326 |
| $ SOLD | 645284.13 |
| SELL WEIGHT | 404550 |
| COST/GAIN | 95212.8 |
| LBS GAINED | 100224 |
| PROFIT | 54019.95 |

THORLAKSON_000034

# WellsOne® Account

■ December 1, 2022 - December 31, 2022  ■ Page 1 of 3

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

THORLAKSON DIAMOND T FEEDERS, LP
2548 COUNTY ROAD 15
FRIONA TX 79035-7034

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| | | | | |

### Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | | | |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

(182)
Sheet Seq = 0047939

**THORLAKSON_000035**

WELLS
FARGO

---

### Electronic debits/bank debits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 12/29 | 496,051.38 | WT Fed#00747 Mechanics Bank /Ftr/Bnf=McClain Feedyard Srf# Gw00000055603318 Trn#221229195989 Rfb# 94 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**THORLAKSON_000036**

Sheet Seq = 0047941

## Cattle Feeding agreement

This agreement exists to identify the partnership of Brian McClain/McClain Feedyard/7M
feeders, 2548 CR 15 Friona Tx. 79035, and Thorlakson Diamond T feeders who are involved in
cattle feeding arrangement. The arrangement allows for Thorlakson Diamond T Feeder LP to
purchase the calves from Brian McClain/Mclain Feedyard/7M feeders. At the time of purchase
the cattle have also been contracted for sale at a pre-determined price. Brian McClain will grow
the cattle to the desired weight and will cover the costs incurred to do so. These costs will
include the feed and supplements provided by McClain Feedyard or 7M feeders, as well as all
processing, medicine, trucking, and yardage expenses related to the cattle. Once the cattle have
reached the desired weight, the profit will be determined as such:

*Sale price of the feeder cattle*

*Minus*

*Cost stated above that McClain incurs.*

*Minus*

*Original cost of the calves returned to Thorlakson Diamond T Feeders LP*

*Equals profit.*

*Profit divided 1/3 McClain and 2/3 Thorlakson Diamond T Feeders LP*

This agreement is for  4 76  head of heifer calves at a total weight of  2 79 507  lbs. at a price of
162.50  per pound. They are lots  957  and located at 7M feeders or McClain feeders.

Total cost for this group of calves is $ 454, 198.  which Thorlakson Diamond T Feeders has
paid to McClain Feedyard or 7M feeders.

These feeder cattle are forward contracted to sell at $ 159.68  per lb. at an average weight of
775  lbs.

Tom Thorlakson

Thorlakson Diamond T Feeders LP

Date Signed  Dec 1, 2022

Brian McClain

McClain Feedyard's/7M Feeders

THORLAKSON_000037

**MCCLAIN FEEDYARD INC.**
824 MULLINS LANE
BENTON KY. 42025                    957 **BILL TO:**  TOM THORLAKSON
                                    11/29/2022

| HEAD | SEX | WEIGHT | PRICE/LB | TOTAL COST |
|------|-----|--------|----------|------------|
| 476 | H | 279507 | 1.625 | $454,198.88 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  |  |
| 476 |  |  |  | $454,198.88 |

THORLAKSON_000038

## PROJECTED CLOSE OUT

|  |  |
|---|---|
|  | 957 |
| **HEAD** | **476** |
| **COST** | 454198.88 |
| **BOUGHT WEIGHT** | **279507** |
| **$ SOLD** | **589061.3** |
| **SELL WEIGHT** | **368900** |
| **COST/GAIN** | **84923.35** |
| **LBS GAINED** | **89393** |
| **PROFIT** | **49939.07** |

**THORLAKSON_000039**

| Transaction Date: | | 16-Dec |
|---|---|---|
| Transaction Total: | $ | 926,977.90 |
| Difference: | $ | - |

| Invoice Date | Lot Number | Head | | Invoiced Amount |
|---|---|---|---|---|
| 29-Nov-22 | 957 | 476 | $ | 454,198.00 |
| 29-Nov-22 | 952 | 500 | $ | 472,779.90 |

| TOTAL | | | $ | 926,977.90 |

Lot 952 was paid in error twice, while 953 was unpaid

| | 953 | $ | 473,338.38 |
|---|---|---|---|
| | 952 | $ | 472,779.90 |
| Difference Owing | | $ | 558.48 |

THORLAKSON_000040

**WELLS FARGO**

*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | | | |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 12/16 | 926,977.90 | WT Fed#08561 Mechanics Bank /Ftr/Bnf=McClain Feedyard Srf# Gw00000055342608 Trn#221216179541 Rfb# 91 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**THORLAKSON_000041**

# Cattle Feeding agreement

This agreement exists to identify the partnership of Brian McClain/McClain Feedyard/7M feeders, 2548 CR 15 Friona Tx. 79035, and Thorlakson Diamond T feeders who are involved in cattle feeding arrangement. The arrangement allows for Thorlakson Diamond T Feeder LP to purchase the calves from Brian McClain/Mclain Feedyard/7M feeders. At the time of purchase the cattle have also been contracted for sale at a pre-determined price. Brian McClain will grow the cattle to the desired weight and will cover the costs incurred to do so. These costs will include the feed and supplements provided by McClain Feedyard or 7M feeders, as well as all processing, medicine, trucking, and yardage expenses related to the cattle. Once the cattle have reached the desired weight, the profit will be determined as such:

*Sale price of the feeder cattle*

*Minus*

*Cost stated above that McClain incurs.*

*Minus*

*Original cost of the calves returned to Thorlakson Diamond T Feeders LP*

*Equals profit.*

*Profit divided 1/3 McClain and 2/3 Thorlakson Diamond T Feeders LP*

This agreement is for 378 head of heifer calves at a total weight of 222,037 lbs. at a price of 176.30 per pound. They are lots 1510 and located at 7M feeders or McClain feeders.

Total cost for this group of calves is $ 391,451.23 which Thorlakson Diamond T Feeders has paid to McClain Feedyard or 7M feeders.

These feeder cattle are forward contracted to sell at $ 171.13 per lb. at an average weight of 775 lbs.


**Tom Thorlakson**

**Thorlakson Diamond T Feeders LP**

Date Signed  March 1, 2023


**Brian McClain**

**McClain Feedyard's/7M Feeders**

THORLAKSON_000042

1510

**MCCLAIN FEEDYARD INC.**
824 MULLINS LANE
BENTON KY. 42025                    **BILL TO: TOM THORLAKSON**

1/12/2023

| HEAD | SEX | WEIGHT | PRICE/LB | TOTAL COST |
|------|-----|--------|----------|------------|
| 378 | H | 222037 | 1.763 | $391,451.23 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | $0.00 | |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | |
| 378 | | | | $391,451.23 |

THORLAKSON_000043

## PROJECTED CLOSE OUT

| | |
|---|---|
| **HEAD** | **378** |
| **COST** | **391451.23** |
| **BOUGHT WEIGHT** | **222037** |
| **$ SOLD** | **501330.16** |
| **SELL WEIGHT** | **292950** |
| **COST/GAIN** | **67367.35** |
| **LBS GAINED** | **70913** |
| **PROFIT** | **42511.58** |

**THORLAKSON_000044**

# WellsOne® Account



■ February 1, 2023 - February 28, 2023 ■ Page 1 of 2

THORLAKSON DIAMOND T FEEDERS, LP
2548 COUNTY ROAD 15
FRIONA TX 79035-7034

### Questions?

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online: wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| | | | | |

### Credits
#### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|



### Debits
#### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/09 | 391,451.23 | WT Fed#01601 Mechanics Bank /Ftr/Bnf=McClain Feedyard Srf# 378 Hfrs Trn#230209114109 Rfb# 97 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**THORLAKSON_000045**

(182)
Sheet Seq = 0044670

WELLS
FARGO

*Electronic debits/bank debits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**THORLAKSON_000046**

# Cattle Feeding agreement

This agreement exists to identify the partnership of Brian McClain/McClain Feedyard/7M feeders, 2548 CR 15 Friona Tx. 79035, and Thorlakson Diamond T feeders who are involved in cattle feeding arrangement. The arrangement allows for Thorlakson Diamond T Feeder LP to purchase the calves from Brian McClain/Mclain Feedyard/7M feeders. At the time of purchase the cattle have also been contracted for sale at a pre-determined price. Brian McClain will grow the cattle to the desired weight and will cover the costs incurred to do so. These costs will include the feed and supplements provided by McClain Feedyard or 7M feeders, as well as all processing, medicine, trucking, and yardage expenses related to the cattle. Once the cattle have reached the desired weight, the profit will be determined as such:

*Sale price of the feeder cattle*

*Minus*

*Cost stated above that McClain incurs.*

*Minus*

*Original cost of the calves returned to Thorlakson Diamond T Feeders LP*

*Equals profit.*

*Profit divided 1/3 McClain and 2/3 Thorlakson Diamond T Feeders LP*

This agreement is for _284_ head of heifer calves at a total weight of _167,446_ lbs. at a price of _176.45_ per pound. They are lots _511_ and located at 7M feeders or McClain feeders.

Total cost for this group of calves is $ _295,458.47_ which Thorlakson Diamond T Feeders has paid to McClain Feedyard or 7M feeders.

These feeder cattle are forward contracted to sell at $ _171.53_ per lb. at an average weight of _775_ lbs.


Tom Thorlakson

Thorlakson Diamond T Feeders LP

Date Signed _March 1, 2023_


Brian McClain

McClain Feedyard's/7M Feeders

THORLAKSON_000047

151

**MCCLAIN FEEDYARD INC.**
824 MULLINS LANE
BENTON KY. 42025

**BILL TO:** TOM THORLAKSON

1/12/2023

| HEAD | SEX | WEIGHT | PRICE/LB | TOTAL COST |
|------|-----|--------|----------|------------|
| 284 | H | 167446 | 1.7645 | $295,458.47 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | $0.00 | |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | |
| 284 | | | | $295,458.47 |

THORLAKSON_000048

## PROJECTED CLOSE OUT

| | |
|---|---|
| **HEAD** | **284** |
| **COST** | **295458.47** |
| **BOUGHT WEIGHT** | **167446** |
| **$ SOLD** | **377526.74** |
| **SELL WEIGHT** | **220100** |
| **COST/GAIN** | **50021.3** |
| **LBS GAINED** | **52654** |
| **PROFIT** | **32046.97** |

THORLAKSON_000049

# WellsOne® Account

■ February 1, 2023 - February 28, 2023 ■ Page 1 of 2

**WELLS FARGO**

### Questions?

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

THORLAKSON DIAMOND T FEEDERS, LP
2548 COUNTY ROAD 15
FRIONA TX 79035-7034

*Online: wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| | | | | |

### Credits
**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|



### Debits
**Electronic debits/bank debits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|



©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**THORLAKSON_000050**



### Electronic debits/bank debits (continued)



| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/23 | 295,458.47 | WT Fed#07693 Mechanics Bank /Ftr/Bnf=McClain Feedyard Srf# Gw00000056722701 Trn#230223177333 Rfb# 101 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**THORLAKSON_000051**

# Cattle Feeding agreement

This agreement exists to identify the partnership of Brian McClain/McClain Feedyard/7M feeders, 2548 CR 15 Friona Tx. 79035, and Thorlakson Diamond T feeders who are involved in cattle feeding arrangement.  The arrangement allows for Thorlakson Diamond T Feeder LP to purchase the calves from Brian McClain/Mclain Feedyard/7M feeders. At the time of purchase the cattle have also been contracted for sale at a pre-determined price. Brian McClain will grow the cattle to the desired weight and will cover the costs incurred to do so. These costs will include the feed and supplements provided by McClain Feedyard or 7M feeders, as well as all processing, medicine, trucking, and yardage expenses related to the cattle. Once the cattle have reached the desired weight, the profit will be determined as such:

*Sale price of the feeder cattle*

*Minus*

*Cost stated above that McClain incurs.*

*Minus*

*Original cost of the calves returned to Thorlakson Diamond T Feeders LP*

*Equals profit.*

*Profit divided 1/3 McClain and 2/3 Thorlakson Diamond T Feeders LP*

This agreement is for 348 head of heifer calves at a total weight of 206190 lbs. at a price of 167.56 per pound. They are lots 1513 and located at 7M feeders or McClain feeders.

Total cost for this group of calves is $ 345,496.% which Thorlakson Diamond T Feeders has paid to McClain Feedyard or 7M feeders.

These feeder cattle are forward contracted to sell at $ 164.37 per lb. at an average weight of 775 lbs.

**Tom Thorlakson**

**Brian McClain**

Thorlakson Diamond T Feeders.LP        McClain Feedyard's/7M Feeders

Date Signed  March 1, 2023

THORLAKSON_000052

1 ₹13

# MCCLAIN FEEDYARD

# INVOICE

**824 MULLINS LANE**

**BENTON KY 42025**

| INVOICE # | DATE |
|---|---|
| | 1/12/2023 |

| **BILL TO** | | **CUSTOMER ID** | **TERMS** |
|---|---|---|---|
| **TOM THORLAKSON** | | | Due Upon Receipt |

| DESCRIPTION | QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| 348 H 206190# @167.56 | 206190 | 1.6756 | 345,491.96 |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |

| *Thank you for your business!* | SUBTOTAL | 345,491.96 |
|---|---|---|
| | CHECK OFF | |
| | TOTAL | $ 345,491.96 |

IF YOU HAVE ANY QUESTIONS ABOUT THIS INVOICE, PLEASE CONTACT
MEAGAN GOAD AT 270-703-1295 OR MCCLAINFARMS@GMAIL.COM

**THORLAKSON_000053**

# PROJECTED CLOSEOUT

| | |
|---|---|
| **HEAD** | 348 |
| **COST** | 345491.96 |
| **BOUGHT WEIGHT** | 206190 |
| **$ SOLD** | 443311.7 |
| **SELL WEIGHT** | 269700 |
| **COST/GAIN** | 60334.5 |
| **LBS GAINED** | 63510 |
| **PROFIT** | 37485.24 |

**THORLAKSON_000054**

Transaction Date:     01-Mar
Transaction Total:   $   774,380.90
Difference:     $     -

| Invoice Date | Lot Number | Head | Invoiced Amount | |
|---|---|---|---|---|
| 12-Jan-23 | 1513 | 348 | $ | 345,491.96 |
| 12-Jan-23 | 1514 | 435 | $ | 428,888.94 |

TOTAL            $    774,380.90

THORLAKSON_000055

■ March 1, 2023 - March 31, 2023 ■ Page 2 of 2



## Debits
### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/01 | 774,380.90 | WT Fed#01508 Mechanics Bank /Ftr/Bnf=McClain Feedyard Srf# Gw00000056856281 Trn#230301195531 Rfb# 102 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**THORLAKSON_000056**

## Cattle Feeding agreement

This agreement exists to identify the partnership of Brian McClain/McClain Feedyard/7M feeders, 2548 CR 15 Friona Tx. 79035, and Thorlakson Diamond T feeders who are involved in cattle feeding arrangement. The arrangement allows for Thorlakson Diamond T Feeder LP to purchase the calves from Brian McClain/Mclain Feedyard/7M feeders. At the time of purchase the cattle have also been contracted for sale at a pre-determined price. Brian McClain will grow the cattle to the desired weight and will cover the costs incurred to do so. These costs will include the feed and supplements provided by McClain Feedyard or 7M feeders, as well as all processing, medicine, trucking, and yardage expenses related to the cattle. Once the cattle have reached the desired weight, the profit will be determined as such:

*Sale price of the feeder cattle*

*Minus*

*Cost stated above that McClain incurs.*

*Minus*

*Original cost of the calves returned to Thorlakson Diamond T Feeders LP*

*Equals profit.*

*Profit divided 1/3 McClain and 2/3 Thorlakson Diamond T Feeders LP*

This agreement is for __435__ head of heifer calves at a total weight of __255,824__ lbs. at a price of __167.85__ per pound. They are lots __1514__ and located at 7M feeders or McClain feeders.

Total cost for this group of calves is $ __428,888.94__ which Thorlakson Diamond T Feeders has paid to McClain Feedyard or 7M feeders.

These feeder cattle are forward contracted to sell at $ __163.94__ per lb. at an average weight of __775__ lbs.

Tom Thorlakson                                    Brian McClain

_Tom Hill_                                          _B McCl_

**Thorlakson Diamond T Feeders LP**        **McClain Feedyard's/7M Feeders**

Date Signed  _March 1, 2023_

THORLAKSON_000057

# MCCLAIN FEEDYARD

# INVOICE

824 MULLINS LANE

BENTON KY 42025

| INVOICE # | DATE |
|---|---|
| | 1/12/2023 |

| BILL TO | | CUSTOMER ID | TERMS |
|---|---|---|---|
| TOM THORLAKSON | | | Due Upon Receipt |

| DESCRIPTION | QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| 435 H 255824# @167.65 | 255824 | 1.6765 | 428,888.94 |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |

| | | |
|---|---|---|
| Thank you for your business! | SUBTOTAL | 428,888.94 |
| | CHECK OFF | |
| | TOTAL | $ 428,888.94 |

IF YOU HAVE ANY QUESTIONS ABOUT THIS INVOICE, PLEASE CONTACT
MEAGAN GOAD AT 270-703-1295 OR MCCLAINFARMS@GMAIL.COM

THORLAKSON_000058

# PROJECTED CLOSEOUT

| | |
|---|---:|
| **HEAD** | 435 |
| **COST** | 428888.94 |
| **BOUGHT WEIGHT** | 255824 |
| **$ SOLD** | 552669.86 |
| **SELL WEIGHT** | 337125 |
| **COST/GAIN** | 77235.95 |
| **LBS GAINED** | 81301 |
| **PROFIT** | 46544.97 |

THORLAKSON_000059

| Transaction Date: | 01-Mar |
| Transaction Total: | $ 774,380.90 |
| Difference: | $ - |

| Invoice Date | Lot Number | Head | | Invoiced Amount |
|---|---|---|---|---|
| 12-Jan-23 | 1513 | 348 | $ | 345,491.96 |
| 12-Jan-23 | 1514 | 435 | $ | 428,888.94 |

| TOTAL | | | $ | 774,380.90 |

**THORLAKSON_000060**

■ March 1, 2023 - March 31, 2023 ■ Page 2 of 2



## Debits
### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/01 | 774,380.90 | WT Fed#01508 Mechanics Bank /Ftr/Bnf=McClain Feedyard Srf# Gw00000056856281 Trn#230301195531 Rfb# 102 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**THORLAKSON_000061**

## Cattle Feeding agreement

This agreement exists to identify the partnership of Brian McClain/McClain Feedyard/7M feeders, 2548 CR 15 Friona Tx. 79035, and Thorlakson Diamond T feeders who are involved in cattle feeding arrangement. The arrangement allows for Thorlakson Diamond T Feeder LP to purchase the calves from Brian McClain/Mclain Feedyard/7M feeders. At the time of purchase the cattle have also been contracted for sale at a pre-determined price. Brian McClain will grow the cattle to the desired weight and will cover the costs incurred to do so. These costs will include the feed and supplements provided by McClain Feedyard or 7M feeders, as well as all processing, medicine, trucking, and yardage expenses related to the cattle. Once the cattle have reached the desired weight, the profit will be determined as such:

*Sale price of the feeder cattle*

*Minus*

*Cost stated above that McClain incurs.*

*Minus*

*Original cost of the calves returned to Thorlakson Diamond T Feeders LP*

*Equals profit.*

*Profit divided 1/3 McClain and 2/3 Thorlakson Diamond T Feeders LP*

This agreement is for _437_ head of heifer calves at a total weight of _256,978_ lbs. at a price of _176.06_ per pound. They are lots _1517_ and located at 7M feeders or McClain feeders. Total cost for this group of calves is $ _454,526.66_ which Thorlakson Diamond T Feeders has paid to McClain Feedyard or 7M feeders.

These feeder cattle are forward contracted to sell at $ _171.65_ per lb. at an average weight of _776_ lbs.


Tom Thorlakson

_____

Thorlakson Diamond T Feeders LP

Date Signed _March 1, 2c23_


Brian McClain

_____

McClain Feedyard's/7M Feeders

THORLAKSON_000062

1517

# MCCLAIN FEEDYARD

**824 MULLINS LANE**
**BENTON KY 42025**

# INVOICE

| INVOICE # | DATE |
|---|---|
| | 2/16/2023 |

| BILL TO |
|---|
| **TOM THORLAKSON** |

| CUSTOMER ID | TERMS |
|---|---|
| | Due Upon Receipt |

| DESCRIPTION | QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| 437 H 256998# @176.86 | 256998 | 1.7686 | 454,526.66 |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |

| *Thank you for your business!* | SUBTOTAL | | 454,526.66 |
|---|---|---|---|
| | CHECK OFF | | |
| | **TOTAL** | **$** | **454,526.66** |

IF YOU HAVE ANY QUESTIONS ABOUT THIS INVOICE, PLEASE CONTACT
MEAGAN GOAD AT 270-703-1295 OR MCCLAINFARMS@GMAIL.COM

THORLAKSON_000063

Transaction Date:        16-Feb
Transaction Total:    $  835,700.39
Difference:           $        -

| Invoice Date | Lot Number | Head | | Invoiced Amount |
|---|---|---|---|---|
| 16-Feb-23 | 1517 | 437 | $ | 454,526.66 |
| 16-Feb-23 | 1518 | 426 | $ | 381,173.73 |

TOTAL                          $    835,700.39

THORLAKSON_000064

# WellsOne® Account

■ February **1,** 2023 - February 28, 2023 ■ Page 1 of 2



### Questions?

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

THORLAKSON DIAMOND T FEEDERS, LP
2548 COUNTY ROAD 15
FRIONA TX 79035-7034

*Online: wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

## Account summary

### *WellsOne® Account*

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
| --- | --- | --- | --- | --- |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**THORLAKSON_000065**

(182)

■ February 1, 2023 - February 28, 2023 ■ Page 2 of 2



### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/16 | 835,700.39 | WT Fed#03880 Mechanics Bank /Ftr/Bnf=McClain Feedyard Srf# Gw00000056585038 Trn#230216126945 Rfb# 99 |



©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**THORLAKSON_000066**

# PROJECTED CLOSEOUT

| **HEAD** | 437 |
|---|---|
| **COST** | 454526.66 |
| **BOUGHT WEIGHT** | 256998 |
| **$ SOLD** | 581441.56 |
| **SELL WEIGHT** | 338675 |
| **COST/GAIN** | 77593.15 |
| **LBS GAINED** | 81677 |
| **PROFIT** | 49321.75 |

**THORLAKSON_000067**

## Cattle Feeding agreement

This agreement exists to identify the partnership of Brian McClain/McClain Feedyard/7M feeders, 2548 CR 15 Friona Tx. 79035, and Thorlakson Diamond T feeders who are involved in cattle feeding arrangement. The arrangement allows for Thorlakson Diamond T Feeder LP to purchase the calves from Brian McClain/Mclain Feedyard/7M feeders. At the time of purchase the cattle have also been contracted for sale at a pre-determined price. Brian McClain will grow the cattle to the desired weight and will cover the costs incurred to do so. These costs will include the feed and supplements provided by McClain Feedyard or 7M feeders, as well as all processing, medicine, trucking, and yardage expenses related to the cattle. Once the cattle have reached the desired weight, the profit will be determined as such:

*Sale price of the feeder cattle*

*Minus*

*Cost stated above that McClain incurs.*

*Minus*

*Original cost of the calves returned to Thorlakson Diamond T Feeders LP*

*Equals profit.*

*Profit divided 1/3 McClain and 2/3 Thorlakson Diamond T Feeders LP*

This agreement is for __401__ head of heifer calves at a total weight of __229693__ lbs. at a price of __168.19__ per pound. They are lots __1525__ and located at 7M feeders or McClain feeders.

Total cost for this group of calves is $__386,205.81__ which Thorlakson Diamond T Feeders has paid to McClain Feedyard or 7M feeders.

These feeder cattle are forward contracted to sell at $__162.54__ per lb. at an average weight of __775__ lbs.

Tom Thorlakson

_Tom Thll_

**Thorlakson Diamond T Feeders LP**

Date Signed __March 1, 2023__

Brian McClain

_R McCl_

**McClain Feedyard's/7M Feeders**

THORLAKSON_000068

# MCCLAIN FEEDYARD

# INVOICE

824 MULLINS LANE
BENTON KY 42025

| INVOICE # | DATE |
|---|---|
|  | 1/12/2023 |

**BILL TO**

TOM THORLAKSON

| CUSTOMER ID | TERMS |
|---|---|
|  | Due Upon Receipt |

| DESCRIPTION | QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| 401 H 229693# @168.14 | 229693 | 1.6814 | 386,205.81 |
|  |  |  | - |
|  |  |  | - |
|  |  |  | - |
|  |  |  | - |
|  |  |  | - |
|  |  |  | - |
|  |  |  | - |
|  |  |  | - |
|  |  |  | - |
|  |  |  | - |
|  |  |  | - |
|  |  |  | - |
|  |  |  | - |
|  |  |  | - |
|  |  |  | - |

| *Thank you for your business!* | SUBTOTAL | 386,205.81 |
|---|---|---|
|  | CHECK OFF |  |
|  | TOTAL | $ 386,205.81 |

IF YOU HAVE ANY QUESTIONS ABOUT THIS INVOICE, PLEASE CONTACT
MEAGAN GOAD AT 270-703-1295 OR MCCLAINFARMS@GMAIL.COM

THORLAKSON_000069

# PROJECTED CLOSEOUT

| | |
|---|---|
| **HEAD** | 401 |
| **COST** | 386205.81 |
| **BOUGHT WEIGHT** | 229693 |
| **$ SOLD** | 505141.98 |
| **SELL WEIGHT** | 310775 |
| **COST/GAIN** | 77027.9 |
| **LBS GAINED** | 81082 |
| **PROFIT** | 41908.27 |

THORLAKSON_000070

■ March 1, 2023 - March 31, 2023  ■ Page 2 of 2

WELLS
FARGO

## Debits

**Electronic debits/bank debits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/07 | 386,205.81 | WT Fed#00494 Mechanics Bank /Ftr/Bnf=McClain Feedyard Srf# Gw00000056967538 Trn#230307104600 Rfb# 105 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**THORLAKSON_000071**

Case 23-20084-rlj7    Claim 64 Part 3    Filed 09/13/23    Desc Exhibit    Page 72 of 121
Case 23-20084-rlj7    Doc 191-6    Filed 03/11/24    Entered 03/11/24 20:64:01    Desc
Exhibit F - Proof of Claim No. 64 filed by Thorlakson Diamond T Feeders    LP in t    Page 78 of 127

# Cattle Feeding agreement

This agreement exists to identify the partnership of Brian McClain/McClain Feedyard/7M feeders, 2548 CR 15 Friona Tx. 79035, and Thorlakson Diamond T feeders who are involved in cattle feeding arrangement. The arrangement allows for Thorlakson Diamond T Feeder LP to purchase the calves from Brian McClain/Mclain Feedyard/7M feeders. At the time of purchase the cattle have also been contracted for sale at a pre-determined price. Brian McClain will grow the cattle to the desired weight and will cover the costs incurred to do so. These costs will include the feed and supplements provided by McClain Feedyard or 7M feeders, as well as all processing, medicine, trucking, and yardage expenses related to the cattle. Once the cattle have reached the desired weight, the profit will be determined as such:

*Sale price of the feeder cattle*

*Minus*

*Cost stated above that McClain incurs.*

*Minus*

*Original cost of the calves returned to Thorlakson Diamond T Feeders LP*

*Equals profit.*

*Profit divided 1/3 McClain and 2/3 Thorlakson Diamond T Feeders LP*

This agreement is for _369_ head of heifer calves at a total weight of _214,260_ lbs. at a price of _167.80_ per pound. They are lots _1526_ and located at 7M feeders or McClain feeders. Total cost for this group of calves is $ _367,918.20_ which Thorlakson Diamond T Feeders has paid to McClain Feedyard or 7M feeders.

These feeder cattle are forward contracted to sell at $ _164.78_ per lb. at an average weight of _775_ lbs.

Tom Thorlakson

Brian McClain

**Thorlakson Diamond T Feeders LP**    **McClain Feedyard's/7M Feeders**

Date Signed _March 1, 2023_

THORLAKSON_000072

Case 23-20084-rlj7 Claim 64 Part 3 Filed 09/13/23 Desc Exhibit 2 Page 73 of 121
Case 23-20084-rlj7 Doc 191-6 Filed 03/11/24 Entered 03/11/24 20:04:01 Desc
Exhibit F - Proof of Claim No. 64 filed by Thorlakson Diamond T Feeders   LP in t   Page 79 of 127

# MCCLAIN FEEDYARD

# INVOICE

**824 MULLINS LANE**

**BENTON KY 42025**

| INVOICE # | DATE |
|---|---|
|  | 1/12/2023 |

| BILL TO |
|---|
| **TOM THORLAKSON** |

| CUSTOMER ID | TERMS |
|---|---|
|  | Due Upon Receipt |

| DESCRIPTION | QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| 369 H 219260# @167.80 | 219260 | 1.6780 | 367,918.28 |
|  |  |  | - |
|  |  |  | - |
|  |  |  | - |
|  |  |  | - |
|  |  |  | - |
|  |  |  | - |
|  |  |  | - |
|  |  |  | - |
|  |  |  | - |
|  |  |  | - |
|  |  |  | - |
|  |  |  | - |
|  |  |  | - |

| *Thank you for your business!* | SUBTOTAL | 367,918.28 |
|---|---|---|
|  | CHECK OFF |  |
|  | TOTAL | $ 367,918.28 |

IF YOU HAVE ANY QUESTIONS ABOUT THIS INVOICE, PLEASE CONTACT
MEAGAN GOAD AT 270-703-1295 OR MCCLAINFARMS@GMAIL.COM

THORLAKSON_000073

# PROJECTED CLOSEOUT

| | |
|---|---|
| **HEAD** | 369 |
| **COST** | 367918.28 |
| **BOUGHT WEIGHT** | 219260 |
| **$ SOLD** | 471223.16 |
| **SELL WEIGHT** | 285975 |
| **COST/GAIN** | 63379.25 |
| **LBS GAINED** | 66715 |
| **PROFIT** | 39925.63 |

THORLAKSON_000074

■ March 1, 2023 - March 31, 2023 ■ Page 2 of 2



## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/09 | 367,918.28 | WT Fed#07783 Mechanics Bank /Ftr/Bnf=McClain Feedyard Srf# Gw00000057036676 Trn#230309176187 Rfb# 106 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**THORLAKSON_000075**

# Cattle Feeding agreement

This agreement exists to identify the partnership of Brian McClain/McClain Feedyard/7M feeders, 2548 CR 15 Friona Tx. 79035, and Thorlakson Diamond T feeders who are involved in cattle feeding arrangement. The arrangement allows for Thorlakson Diamond T Feeder LP to purchase the calves from Brian McClain/Mclain Feedyard/7M feeders. At the time of purchase the cattle have also been contracted for sale at a pre-determined price. Brian McClain will grow the cattle to the desired weight and will cover the costs incurred to do so. These costs will include the feed and supplements provided by McClain Feedyard or 7M feeders, as well as all processing, medicine, trucking, and yardage expenses related to the cattle. Once the cattle have reached the desired weight, the profit will be determined as such:

*Sale price of the feeder cattle*

**Minus**

*Cost stated above that McClain incurs.*

**Minus**

*Original cost of the calves returned to Thorlakson Diamond T Feeders LP*

*Equals profit.*

*Profit divided 1/3 McClain and 2/3 Thorlakson Diamond T Feeders LP*

This agreement is for _109_ head of heifer calves at a total weight of _63,580_ lbs. at a price of _167.95_ per pound. They are lots _1527_____ and located at 7M feeders or McClain feeders.

Total cost for this group of calves is $ _106,782.61_ which Thorlakson Diamond T Feeders has paid to McClain Feedyard or 7M feeders.

These feeder cattle are forward contracted to sell at $ _163.62_ per lb. at an average weight of _775_ lbs.


**Tom Thorlakson**

**Brian McClain**


Thorlakson Diamond T Feeders LP        McClain Feedyard's/7M Feeders

Date Signed _March 1, 2023_

THORLAKSON_000076

1527

# MCCLAIN FEEDYARD

# INVOICE

**824 MULLINS LANE**

**BENTON KY 42025**

| INVOICE # | DATE |
|---|---|
| | 1/12/2023 |

| BILL TO |
|---|
| TOM THORLAKSON |

| CUSTOMER ID | TERMS |
|---|---|
| | Due Upon Receipt |

| DESCRIPTION | QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| 109 H 63580# @167.95 | 63580 | 1.6795 | 106,782.61 |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |

| *Thank you for your business!* | SUBTOTAL | | 106,782.61 |
|---|---|---|---|
| | CHECK OFF | | |
| | **TOTAL** | **$** | **106,782.61** |

IF YOU HAVE ANY QUESTIONS ABOUT THIS INVOICE, PLEASE CONTACT
MEAGAN GOAD AT 270-703-1295 OR MCCLAINFARMS@GMAIL.COM

THORLAKSON_000077

# PROJECTED CLOSEOUT

| | |
|---|---|
| **HEAD** | 109 |
| **COST** | 106782.61 |
| **BOUGHT WEIGHT** | 63580 |
| **$ SOLD** | 138222.21 |
| **SELL WEIGHT** | 84475 |
| **COST/GAIN** | 19850.25 |
| **LBS GAINED** | 20895 |
| **PROFIT** | 11589.35 |

THORLAKSON_000078

Case 23-20084-hlb Doc 194-8 Part Filed 08/10/23 Entered 08/11/24 20:49:19 Desk
No. 64 filed by Thorlakson Diamond T Feeders   LP in t    Page 85 of 127

■ March 1, 2023 - March 31, 2023 ■ Page 2 of 2

**WELLS FARGO**

## Debits
### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/10 | 106,782.61 | WT Fed#08627 Mechanics Bank /Ftr/Bnf=McClain Feedyard Srf# Gw00000057068856 Trn#230310182691 Rfb# 107 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**THORLAKSON_000079**

## Cattle Feeding agreement

This agreement exists to identify the partnership of Brian McClain/McClain Feedyard/7M feeders, 2548 CR 15 Friona Tx. 79035, and Thorlakson Diamond T feeders who are involved in cattle feeding arrangement. The arrangement allows for Thorlakson Diamond T Feeder LP to purchase the calves from Brian McClain/Mclain Feedyard/7M feeders. At the time of purchase the cattle have also been contracted for sale at a pre-determined price. Brian McClain will grow the cattle to the desired weight and will cover the costs incurred to do so. These costs will include the feed and supplements provided by McClain Feedyard or 7M feeders, as well as all processing, medicine, trucking, and yardage expenses related to the cattle. Once the cattle have reached the desired weight, the profit will be determined as such:

*Sale price of the feeder cattle*

*Minus*

*Cost stated above that McClain incurs.*

*Minus*

*Original cost of the calves returned to Thorlakson Diamond T Feeders LP*

*Equals profit.*

*Profit divided 1/3 McClain and 2/3 Thorlakson Diamond T Feeders LP*

This agreement is for _272_ head of heifer calves at a total weight of _164,834_ lbs. at a price of _167.85_ per pound. They are lots _1528_ and located at 7M feeders or McClain feeders.

Total cost for this group of calves is $ _269,959.87_ which Thorlakson Diamond T Feeders has paid to McClain Feedyard or 7M feeders.

These feeder cattle are forward contracted to sell at $ _164.48_ per lb. at an average weight of _775_ lbs.

Tom Thorlakson

_[signature]_

**Thorlakson Diamond T Feeders LP**

Date Signed _March 1, 2023_

Brian McClain

_[signature]_

**McClain Feedyard's/7M Feeders**

THORLAKSON_000080

Case 23-20084-rlj7 Claim 64 Part 3 Filed 09/13/23 Desc Exhibit 4 Page 81 of 121
Case 23-20084-rlj7 Doc 191-6 Filed 03/11/24 Entered 03/11/24 20:04:01 Desc
Exhibit F - Proof of Claim No. 64 filed by Thorlakson Diamond T Feeders LP in t Page 87 of 127

1528

# MCCLAIN FEEDYARD

**824 MULLINS LANE**

**BENTON KY 42025**

# INVOICE

| INVOICE # | DATE |
|---|---|
| | ~~3/2/2023~~ 1/12/23 |

| BILL TO | | CUSTOMER ID | TERMS |
|---|---|---|---|
| **TOM THORLAKSON** | | | Due Upon Receipt |

| DESCRIPTION | QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| 272 H 160834# @167.85 | 160834 | 1.6785 | 269,959.87 |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |

| *Thank you for your business!* | SUBTOTAL | 269,959.87 |
|---|---|---|
| | CHECK OFF | |
| | TOTAL | $ 269,959.87 |

IF YOU HAVE ANY QUESTIONS ABOUT THIS INVOICE, PLEASE CONTACT
MEAGAN GOAD AT 270-703-1295 OR MCCLAINFARMS@GMAIL.COM

THORLAKSON_000081

Case 23-30084-lj7 Claim 64 Part 3 Filed 09/13/23 Desc Exhibit 2 Page 82 of 121
Case 23-30084-lj7 Doc 191-8 Filed 03/11/24 Entered 03/11/24 20:04:01 Desc
Exhibit F - Proof of Claim No. 64 filed by Thorlakson Diamond T Feeders   LP in t   Page 88 of 127

## PROJECTED CLOSEOUT

| | |
|---|---|
| **HEAD** | 272 |
| **COST** | 269959.87 |
| **BOUGHT WEIGHT** | 160834 |
| **$ SOLD** | 346715.32 |
| **SELL WEIGHT** | 210800 |
| **COST/GAIN** | 47467.7 |
| **LBS GAINED** | 49966 |
| **PROFIT** | 29287.75 |

THORLAKSON_000082

| Transaction Date: | | 02-Mar |
| Transaction Total: | $ | 904,527.78 |
| Difference: | $ | 1,000.00 |

| Invoice Date | | Lot Number | Head | | Invoiced Amount |
|---|---|---|---|---|---|
| | 12-Jan-23 | 1528 | 272 | $ | 269,959.87 |
| | 12-Jan-23 | 1529 | 270 | $ | 262,335.42 |
| | 12-Jan-23 | 1531 | 379 | $ | 373,232.49 |

| TOTAL | | | | $ | 905,527.78 |

THORLAKSON_000083

■ March 1, 2023 - March 31, 2023 ■ Page 2 of 2

**WELLS FARGO**

## Debits
### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/02 | 904,527.78 | WT Fed#08224 Mechanics Bank /Ftr/Bnf=McClain Feedyard Srf# Gw00000056890978 Trn#230302179124 Rfb# 103 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**THORLAKSON_000084**

## Cattle Feeding agreement

This agreement exists to identify the partnership of Brian McClain/McClain Feedyard/7M feeders, 2548 CR 15 Friona Tx. 79035, and Thorlakson Diamond T feeders who are involved in cattle feeding arrangement. The arrangement allows for Thorlakson Diamond T Feeder LP to purchase the calves from Brian McClain/Mclain Feedyard/7M feeders. At the time of purchase the cattle have also been contracted for sale at a pre-determined price. Brian McClain will grow the cattle to the desired weight and will cover the costs incurred to do so. These costs will include the feed and supplements provided by McClain Feedyard or 7M feeders, as well as all processing, medicine, trucking, and yardage expenses related to the cattle. Once the cattle have reached the desired weight, the profit will be determined as such:

*Sale price of the feeder cattle*

*Minus*

*Cost stated above that McClain incurs.*

*Minus*

*Original cost of the calves returned to Thorlakson Diamond T Feeders LP*

*Equals profit.*

*Profit divided 1/3 McClain and 2/3 Thorlakson Diamond T Feeders LP*

This agreement is for _270_ head of heifer calves at a total weight of _156,037_ lbs. at a price of _168.07_ per pound. They are lots _1529_ and located at 7M feeders or McClain feeders.

Total cost for this group of calves is $_262,335.42_ which Thorlakson Diamond T Feeders has paid to McClain Feedyard or 7M feeders.

These feeder cattle are forward contracted to sell at $_163.11_ per lb. at an average weight of _775_ lbs.


**Tom Thorlakson**

Thorlakson Diamond T Feeders LP

Date Signed _March 1, 2023_

**Brian McClain**

McClain Feedyard's/7M Feeders

THORLAKSON_000085

# MCCLAIN FEEDYARD

# INVOICE

824 MULLINS LANE

BENTON KY 42025

| INVOICE # | DATE |
|---|---|
| | 3/2/2023  1/12/23 |

| BILL TO |
|---|

TOM THORLAKSON

| CUSTOMER ID | TERMS |
|---|---|
| | Due Upon Receipt |

| DESCRIPTION | QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| 270 H 156087# @168.07 | 156087 | 1.6807 | 262,335.42 |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |

*Thank you for your business!*

| SUBTOTAL | 262,335.42 |
|---|---|
| CHECK OFF | |
| TOTAL | $ 262,335.42 |

IF YOU HAVE ANY QUESTIONS ABOUT THIS INVOICE, PLEASE CONTACT
MEAGAN GOAD AT 270-703-1295 OR MCCLAINFARMS@GMAIL.COM

THORLAKSON_000086

# PROJECTED CLOSEOUT

| | |
|---|---|
| **HEAD** | 270 |
| **COST** | 262335.42 |
| **BOUGHT WEIGHT** | 156087 |
| **$ SOLD** | 341306.9 |
| **SELL WEIGHT** | 209250 |
| **COST/GAIN** | 50504.85 |
| **LBS GAINED** | 53163 |
| **PROFIT** | 28466.63 |

THORLAKSON_000087

| Transaction Date: | | 02-Mar | | | |
|---|---|---|---|---|---|
| Transaction Total: | $ | 904,527.78 | | | |
| Difference: | $ | 1,000.00 | | | |

| Invoice Date | Lot Number | Head | | Invoiced Amount |
|---|---|---|---|---|
| 12-Jan-23 | 1528 | 272 | $ | 269,959.87 |
| 12-Jan-23 | 1529 | 270 | $ | 262,335.42 |
| 12-Jan-23 | 1531 | 379 | $ | 373,232.49 |

TOTAL                                           $      905,527.78

THORLAKSON_000088

■ March 1, 2023 – March 31, 2023 ■ Page 2 of 2

WELLS
FARGO

## Debits
### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/02 | 904,527.78 | WT Fed#08224 Mechanics Bank /Ftr/Bnf=McClain Feedyard Srf# Gw00000056890978 Trn#230302179124 Rfb# 103 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**THORLAKSON_000089**

## Cattle Feeding agreement

This agreement exists to identify the partnership of Brian McClain/McClain Feedyard/7M feeders, 2548 CR 15 Friona Tx. 79035, and Thorlakson Diamond T feeders who are involved in cattle feeding arrangement.  The arrangement allows for Thorlakson Diamond T Feeder LP to purchase the calves from Brian McClain/McClain Feedyard/7M feeders. At the time of purchase the cattle have also been contracted for sale at a pre-determined price. Brian McClain will grow the cattle to the desired weight and will cover the costs incurred to do so. These costs will include the feed and supplements provided by McClain Feedyard or 7M feeders, as well as all processing, medicine, trucking, and yardage expenses related to the cattle. Once the cattle have reached the desired weight, the profit will be determined as such:

*Sale price of the feeder cattle*

*Minus*

*Cost stated above that McClain incurs.*

*Minus*

*Original cost of the calves returned to Thorlakson Diamond T Feeders LP*

*Equals profit.*

*Profit divided 1/3 McClain and 2/3 Thorlakson Diamond T Feeders LP*

This agreement is for __3 7⁴__ head of heifer calves at a total weight of __222,3²¹__ lbs. at a price of __167.8⁰__ per pound. They are lots __1531__ and located at 7M feeders or McClain feeders.

Total cost for this group of calves is $ __373,232.⁴⁴__ which Thorlakson Diamond T Feeders has paid to McClain Feedyard or 7M feeders.

These feeder cattle are forward contracted to sell at $ __163.⁹⁵__ per lb. at an average weight of __775__ lbs.


**Tom Thorlakson**

**Thorlakson Diamond T Feeders LP**

Date Signed *March 1, 2023*

**Brian McClain**

**McClain Feedyard's/7M Feeders**

THORLAKSON_000090

Case 23-20084-rlj7    Claim 64 Part 3 Filed 03/10/23    Desc Exhibit 2 Page 91 of 121
Exhibit F - Proof of Claim No. 64 filed by Thorlakson Diamond T Feeders    LP in t    Page 97 of 127
153

# MCCLAIN FEEDYARD

# INVOICE

**824 MULLINS LANE**

**BENTON KY 42025**

| INVOICE # | DATE |
|-----------|------|
| | ~~5/4/2025~~ 1/12/23 |

BILL TO

**TOM THORLAKSON**

| CUSTOMER ID | TERMS |
|-------------|-------|
| | Due Upon Receipt |

| DESCRIPTION | QTY | UNIT PRICE | AMOUNT |
|-------------|-----|-----------|--------|
| 379 H 222321# @167.88 | 222321 | 1.6788 | 373,232.49 |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |

*Thank you for your business!*

| | |
|--------|-----------|
| SUBTOTAL | 373,232.49 |
| CHECK OFF | |
| TOTAL | $ 373,232.49 |

**IF YOU HAVE ANY QUESTIONS ABOUT THIS INVOICE, PLEASE CONTACT**
MEAGAN GOAD AT 270-703-1295 OR MCCLAINFARMS@GMAIL.COM

THORLAKSON_000091

# PROJECTED CLOSEOUT

| | |
|---|---|
| **HEAD** | 379 |
| **COST** | 373232.49 |
| **BOUGHT WEIGHT** | 222321 |
| **$ SOLD** | 481562.87 |
| **SELL WEIGHT** | 293725 |
| **COST/GAIN** | 67833.8 |
| **LBS GAINED** | 71404 |
| **PROFIT** | 40496.58 |

THORLAKSON_000092

| Transaction Date: | | 02-Mar | | | |
| Transaction Total: | $ | 904,527.78 | | | |
| Difference: | $ | 1,000.00 | | | |

| Invoice Date | | Lot Number | Head | | Invoiced Amount |
|---|---|---|---|---|---|
| | 12-Jan-23 | 1528 | 272 | $ | 269,959.87 |
| | 12-Jan-23 | 1529 | 270 | $ | 262,335.42 |
| | 12-Jan-23 | 1531 | 379 | $ | 373,232.49 |

TOTAL                                   $        905,527.78

THORLAKSON_000093



**■ March 1, 2023 – March 31, 2023 ■ Page 2 of 2**

## Debits
### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/02 | 904,527.78 | WT Fed#08224 Mechanics Bank /Ftr/Bnf=McClain Feedyard Srf# Gw00000056890978 Trn#230302179124 Rfb# 103 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**THORLAKSON_000094**

# MCCLAIN FEEDYARD

# INVOICE

824 MULLINS LANE

BENTON KY 42025

| INVOICE # | DATE |
|---|---|
| | 3/12/2023 |

| BILL TO |
|---|
| TOM THORLAKSON |

| CUSTOMER ID | TERMS |
|---|---|
| | Due Upon Receipt |

| DESCRIPTION | QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| 229 H 134263# @189.46 | 134263 | 1.8946 | 254,374.68 |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |

*Thank you for your business!*

| SUBTOTAL | 254,374.68 |
|---|---|
| CHECK OFF | |
| TOTAL | $ 254,374.68 |

IF YOU HAVE ANY QUESTIONS ABOUT THIS INVOICE, PLEASE CONTACT
MEAGAN GOAD AT 270-703-1295 OR MCCLAINFARMS@GMAIL.COM

THORLAKSON_000095

# PROJECTED CLOSEOUT

| | |
|---|---|
| **HEAD** | 229 |
| **COST** | 254374.68 |
| **BOUGHT WEIGHT** | 134263 |
| **$ SOLD** | 323032.47 |
| **SELL WEIGHT** | 177475 |
| **COST/GAIN** | 41051.4 |
| **LBS GAINED** | 43212 |
| **PROFIT** | 27606.39 |

THORLAKSON_000096

Transaction Date:        23-Mar
Transaction Total:   $   990,603.18

| Invoice Date | Lot Number* | Head | | Invoiced Amount |
|---|---|---|---|---|
| 12-Mar-23 UNL1 | | | 229 $ | 254,374.68 |
| 12-Mar-23 UNL2 | | | 415 $ | 465,411.06 |
| 12-Mar-23 UNL3 | | | 246 $ | 270,817.44 |

TOTAL                                         $     990,603.18

* Assigned by us for clarification, there are no invoice numbers  provided.

**THORLAKSON_000097**

■ March 1, 2023 - March 31, 2023 ■ Page 2 of 2



## Debits
### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/23 | 990,603.18 | WT Fed#00606 Mechanics Bank /Ftr/Bnf=McClain Feedyard Srf# Gw00000057293668 Trn#230323006548 Rfb# 108 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**THORLAKSON_000098**

# MCCLAIN FEEDYARD

# INVOICE

824 MULLINS LANE

BENTON KY 42025

| INVOICE # | DATE |
|---|---|
| | 3/12/2023 |

**BILL TO**

TOM THORLAKSON

| CUSTOMER ID | TERMS |
|---|---|
| | Due Upon Receipt |

| DESCRIPTION | QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| 415 H 245846# @189.31 | 245846 | 1.8931 | 465,411.06 |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |

*Thank you for your business!*

| | | |
|---|---|---|
| SUBTOTAL | | 465,411.06 |
| CHECK OFF | | |
| TOTAL | $ | 465,411.06 |

IF YOU HAVE ANY QUESTIONS ABOUT THIS INVOICE, PLEASE CONTACT
MEAGAN GOAD AT 270-703-1295 OR MCCLAINFARMS@GMAIL.COM

THORLAKSON_000099

# PROJECTED CLOSEOUT

| | |
|---|---|
| **HEAD** | 415 |
| **COST** | 465411.06 |
| **BOUGHT WEIGHT** | 245846 |
| **$ SOLD** | 587904.23 |
| **SELL WEIGHT** | 321625 |
| **COST/GAIN** | 71990.05 |
| **LBS GAINED** | 75779 |
| **PROFIT** | 50503.12 |

THORLAKSON_000100

Transaction Date:            23-Mar
Transaction Total:    $   990,603.18

| Invoice Date | Lot Number* | Head | | Invoiced Amount |
|---|---|---|---|---|
| 12-Mar-23 UNL1 | | | 229 $ | 254,374.68 |
| 12-Mar-23 UNL2 | | | 415 $ | 465,411.06 |
| 12-Mar-23 UNL3 | | | 246 $ | 270,817.44 |

TOTAL                                $     990,603.18

\* Assigned by us for clarification, there are no invoice numbers  provided.

**THORLAKSON_000101**

■ March 1, 2023 – March 31, 2023  ■ Page 2 of 2



## Debits
### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/23 | 990,603.18 | WT Fed#00606 Mechanics Bank /Ftr/Bnf=McClain Feedyard Srf# Gw00000057293668 Trn#230323006548 Rfb# 108 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Sheet Seq = 0049305
Sheet 00002 of 00002

**THORLAKSON_000102**

# MCCLAIN FEEDYARD

# INVOICE

**824 MULLINS LANE**

**BENTON KY 42025**

| INVOICE # | DATE |
|---|---|
| | 3/12/2023 |

**BILL TO**

| CUSTOMER ID | TERMS |
|---|---|
| | Due Upon Receipt |

**TOM THORLAKSON**

| DESCRIPTION | QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| 246 H 142483# @190.07 | 142483 | 1.9007 | 270,817.44 |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| **Thank you for your business!** | **SUBTOTAL** | | 270,817.44 |
| | **CHECK OFF** | | |
| | **TOTAL** | | $ 270,817.44 |

IF YOU HAVE ANY QUESTIONS ABOUT THIS INVOICE, PLEASE CONTACT
MEAGAN GOAD AT 270-703-1295 OR MCCLAINFARMS@GMAIL.COM

THORLAKSON_000103

# PROJECTED CLOSEOUT

| | |
|---|---|
| **HEAD** | 246 |
| **COST** | 270817.44 |
| **BOUGHT WEIGHT** | 142483 |
| **$ SOLD** | 345950.53 |
| **SELL WEIGHT** | 190650 |
| **COST/GAIN** | 45758.65 |
| **LBS GAINED** | 48167 |
| **PROFIT** | 29374.44 |

**THORLAKSON_000104**

Transaction Date:        23-Mar
Transaction Total:   $   990,603.18

| Invoice Date | Lot Number* | Head | | Invoiced Amount |
|---|---|---|---|---|
| 12-Mar-23 UNL1 | | | 229 $ | 254,374.68 |
| 12-Mar-23 UNL2 | | | 415 $ | 465,411.06 |
| 12-Mar-23 UNL3 | | | 246 $ | 270,817.44 |

TOTAL                                    $     990,603.18

* Assigned by us for clarification, there are no invoice numbers  provided.

THORLAKSON_000105

■ March 1, 2023 – March 31, 2023 ■ Page 2 of 2

**WELLS FARGO**

## Debits
### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/23 | 990,603.18 | WT Fed#00606 Mechanics Bank /Ftr/Bnf=McClain Feedyard Srf# Gw00000057293668 Trn#230323006548 Rfb# 108 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**THORLAKSON_000106**

**MCCLAIN FEEDYARD INC.**
824 MULLINS LANE
BENTON KY. 42025

**BILL TO:** **TOM THORLAKSON**

3/18/2023

| HEAD | SEX | WEIGHT | PRICE/LB | TOTAL COST |
|------|-----|--------|----------|------------|
| 186 | H | 108996 | 1.9275 | $210,089.79 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| 186 | | | | $210,089.79 |

THORLAKSON_000107

Transaction Date:       03-Apr
Transaction Total:    $ 1,861,766.55

| Invoice Date | Lot Number* | Head | | Invoiced Amount |
|---|---|---|---|---|
| 18-Mar-23 UNL4 | | 186 | $ | 210,089.79 |
| 18-Mar-23 UNL5 | | 311 | $ | 355,169.54 |
| 18-Mar-23 UNL6 | | 309 | $ | 351,946.63 |
| 18-Mar-23 UNL7 | | 458 | $ | 517,418.06 |
| 18-Mar-23 UNL8 | | 379 | $ | 427,142.53 |
| TOTAL | | | $ | 1,861,766.55 |

* Assigned by us for clarification, there are no invoice numbers  provided.

THORLAKSON_000108

# WellsOne® Account

■ April 1, 2023 - April 30, 2023 ■ Page 1 of 2



THORLAKSON DIAMOND T FEEDERS, LP
2548 COUNTY ROAD 15
FRIONA TX 79035-7034

### Questions?

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online: wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| | | | | |

### Credits
**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | | | |

### Debits
**Electronic debits/bank debits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/03 | 1,861,766.55 | WT Fed#02648 Mechanics Bank /Ftr/Bnf=McClain Feedyard Srf# Gw00000057550025 Trn#230403211719 Rfb# 112 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**THORLAKSON_000109**

**MCCLAIN FEEDYARD INC.**
824 MULLINS LANE
BENTON KY. 42025

**BILL TO:** TOM THORLAKSON

3/18/2023

| HEAD | SEX | WEIGHT | PRICE/LB | TOTAL COST |
|------|-----|--------|----------|------------|
| 311 | H | 184360 | 1.9265 | $355,169.54 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | $0.00 | |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | |
| 311 | | | | $355,169.54 |

THORLAKSON_000110

Transaction Date:          03-Apr
Transaction Total:    $ 1,861,766.55

| Invoice Date | Lot Number* | Head | | Invoiced Amount |
|---|---|---|---|---|
| 18-Mar-23 UNL4 | | 186 | $ | 210,089.79 |
| 18-Mar-23 UNL5 | | 311 | $ | 355,169.54 |
| 18-Mar-23 UNL6 | | 309 | $ | 351,946.63 |
| 18-Mar-23 UNL7 | | 458 | $ | 517,418.06 |
| 18-Mar-23 UNL8 | | 379 | $ | 427,142.53 |
| TOTAL | | | $ | 1,861,766.55 |

* Assigned by us for clarification, there are no invoice numbers  provided.

THORLAKSON_000111

# **WellsOne® Account**

■ April 1, 2023 – April 30, 2023 ■ Page 1 of 2



**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

THORLAKSON DIAMOND T FEEDERS, LP
2548 COUNTY ROAD 15
FRIONA TX 79035-7034

*Online: wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

## **Account summary**

### **WellsOne® Account**

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| | | | | |

### **Credits**
#### **Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | | | |

### **Debits**
#### **Electronic debits/bank debits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/03 | 1,861,766.55 | WT Fed#02648 Mechanics Bank /Ftr/Bnf=McClain Feedyard Srf# Gw00000057550025 Trn#230403211719 Rfb# 112 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**THORLAKSON_000112**

**MCCLAIN FEEDYARD INC.**
824 MULLINS LANE
BENTON KY. 42025

**BILL TO:** TOM THORLAKSON

3/18/2023

| HEAD | SEX | WEIGHT | PRICE/LB | TOTAL COST |
|------|-----|--------|----------|------------|
| 309 | H | 182526 | 1.9282 | $351,946.63 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | |
| 309 | | | | $351,946.63 |

THORLAKSON_000113

Transaction Date:          03-Apr
Transaction Total:    $ 1,861,766.55

| Invoice Date | Lot Number* | Head | | | Invoiced Amount |
|---|---|---|---|---|---|
| 18-Mar-23 | UNL4 | | 186 | $ | 210,089.79 |
| 18-Mar-23 | UNL5 | | 311 | $ | 355,169.54 |
| 18-Mar-23 | UNL6 | | 309 | $ | 351,946.63 |
| 18-Mar-23 | UNL7 | | 458 | $ | 517,418.06 |
| 18-Mar-23 | UNL8 | | 379 | $ | 427,142.53 |
| TOTAL | | | | $ | 1,861,766.55 |

\* Assigned by us for clarification, there are no invoice numbers provided.

**THORLAKSON_000114**

# **WellsOne® Account**

■ April 1, 2023 - April 30, 2023 ■ Page 1 of 2



THORLAKSON DIAMOND T FEEDERS, LP
2548 COUNTY ROAD 15
FRIONA TX 79035-7034

## Questions?

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online: wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

## Account summary

### *WellsOne® Account*

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| | | | | |

### Credits
**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | | | |

### Debits
**Electronic debits/bank debits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/03 | 1,861,766.55 | WT Fed#02648 Mechanics Bank /Ftr/Bnf=McClain Feedyard Srf# Gw00000057550025 Trn#230403211719 Rfb# 112 |



©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**THORLAKSON_000115**

**MCCLAIN FEEDYARD INC.**
824 MULLINS LANE
BENTON KY. 42025        **BILL TO:** TOM THORLAKSON

3/18/2023

| HEAD | SEX | WEIGHT | PRICE/LB | TOTAL COST |
|------|-----|--------|----------|------------|
| 458 | H | 269854 | 1.9174 | $517,418.06 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | |
| 458 | | | | $517,418.06 |

THORLAKSON_000116

Transaction Date:          03-Apr
Transaction Total:    $ 1,861,766.55

| Invoice Date | Lot Number* | Head | | Invoiced Amount |
|---|---|---|---|---|
| 18-Mar-23 UNL4 | | 186 | $ | 210,089.79 |
| 18-Mar-23 UNL5 | | 311 | $ | 355,169.54 |
| 18-Mar-23 UNL6 | | 309 | $ | 351,946.63 |
| 18-Mar-23 UNL7 | | 458 | $ | 517,418.06 |
| 18-Mar-23 UNL8 | | 379 | $ | 427,142.53 |
| | | | | |
| TOTAL | | | $ | 1,861,766.55 |

\* Assigned by us for clarification, there are no invoice numbers  provided.

THORLAKSON_000117

# WellsOne® Account

■ April 1, 2023 – April 30, 2023  ■ Page 1 of 2



THORLAKSON DIAMOND T FEEDERS, LP
2548 COUNTY ROAD 15
FRIONA TX 79035-7034

### Questions?

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online: wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| | | | | |

### Credits
**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | | | |

### Debits
**Electronic debits/bank debits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/03 | 1,861,766.55 | WT Fed#02648 Mechanics Bank /Ftr/Bnf=McClain Feedyard Srf# Gw00000057550025 Trn#230403211719 Rfb# 112 |



©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**THORLAKSON_000118**

**MCCLAIN FEEDYARD INC.**
824 MULLINS LANE
BENTON KY. 42025

**BILL TO:**  TOM THORLAKSON

3/18/2023

| HEAD | SEX | WEIGHT | PRICE/LB | TOTAL COST |
|------|-----|--------|----------|------------|
| 379 | H | 222586 | 1,919 | $427,142.53 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
| 379 |  |  |  | $427,142.53 |

THORLAKSON_000119

Transaction Date:            03-Apr
Transaction Total:    $ 1,861,766.55

| Invoice Date | Lot Number* | Head | | Invoiced Amount |
|---|---|---|---|---|
| 18-Mar-23 | UNL4 | | 186 $ | 210,089.79 |
| 18-Mar-23 | UNL5 | | 311 $ | 355,169.54 |
| 18-Mar-23 | UNL6 | | 309 $ | 351,946.63 |
| 18-Mar-23 | UNL7 | | 458 $ | 517,418.06 |
| 18-Mar-23 | UNL8 | | 379 $ | 427,142.53 |

TOTAL                                             $    1,861,766.55

\* Assigned by us for clarification, there are no invoice numbers  provided.

**THORLAKSON_000120**

# WellsOne® Account

■ April 1, 2023 - April 30, 2023   ■ Page 1 of 2



THORLAKSON DIAMOND T FEEDERS, LP
2548 COUNTY ROAD 15
FRIONA TX 79035-7034

## Questions?

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online: wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| | | | | |

### Credits
**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | | | |

### Debits
**Electronic debits/bank debits**



| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/03 | 1,861,766.55 | WT Fed#02648 Mechanics Bank /Ftr/Bnf=McClain Feedyard Srf# Gw00000057550025 Trn#230403211719 Rfb# 112 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**THORLAKSON_000121**