**Agricultural Marketing Service, Fair Trade Practices Program**
**Packers & Stockyards Division**

**Trust Claim Analysis**

ECM # 379830
Analysis as of 06/09/23

### PACKER / POULTRY DEALER INFORMATION

**Name:** McClain Farms Inc.
**Address:** 824 Mullins Lane, Benton, KY 42025-4702

### CLAIM ANALYSIS

| Name | Claim Amount | Apparently Non-Valid Amount | Apparently Valid Amount | Purchase Date | Date Claim Filed | Notice Timely Filed (Y/N) | Remarks |
|---|---|---|---|---|---|---|---|
| 2B Farms (Terry "Bo" Robinson) | $2,530,920.39 | $2,530,920.39 | $0.00 | N/A | 04/24/23 | N/A | |
| 2B Farms (Terry "Bo" Robinson) | $2,559,407.02 | $2,559,407.02 | $0.00 | N/A | 04/24/23 | N/A | |
| 2B Farms (Terry "Bo" Robinson) | $2,540,991.45 | $2,540,991.45 | $0.00 | N/A | 04/24/23 | N/A | |
| 2B Farms (Terry "Bo" Robinson) | $434,905.09 | $434,905.09 | $0.00 | N/A | 05/08/23 | N/A | |
| 2B Farms (Terry "Bo" Robinson) | $2,495,962.99 | $2,495,962.99 | $0.00 | N/A | 05/08/23 | N/A | |
| 2B Farms (Terry "Bo" Robinson) | $755,941.75 | $755,941.75 | $0.00 | N/A | 05/08/23 | N/A | |
| 2B Farms (Terry "Bo" Robinson) | $1,042,361.01 | $1,042,361.01 | $0.00 | N/A | 05/08/23 | N/A | |
| 2B Farms (Terry "Bo" Robinson) | $2,142,866.65 | $2,142,866.65 | $0.00 | N/A | 05/08/23 | N/A | |
| 2B Farms (Terry "Bo" Robinson) | $2,486,071.62 | $2,486,071.62 | $0.00 | N/A | 05/08/23 | N/A | |
| Acey Livestock, LLC | $658,104.27 | $0.00 | $658,104.27 | 04/07/23 | 04/19/23 | Y | NSF Check |
| Acey Livestock, LLC | $862,203.48 | $0.00 | $862,203.48 | 04/07/23 | 04/19/23 | Y | NSF Check |
| Acey Livestock, LLC | $100,272.05 | $0.00 | $100,272.05 | 04/12/23 | 05/01/23 | Y | |
| Acey Livestock, LLC | $102,351.77 | $0.00 | $102,351.77 | 04/17/23 | 05/12/23 | Y | |
| Ayers, Jr., Stan E. | $81,371.17 | $81,371.17 | $0.00 | N/A | 05/02/23 | N/A | |
| Ayers, Jr., Stan E. | $211,625.00 | $211,625.00 | $0.00 | N/A | 05/02/23 | N/A | |
| Ayers, Jr., Stan E. | $153,128.13 | $153,128.13 | $0.00 | N/A | 05/02/23 | N/A | |
| Ayers, Jr., Stan E. | $125,586.23 | $125,586.23 | $0.00 | N/A | 05/02/23 | N/A | |
| Ayers, Jr., Stan E. | $186,709.15 | $186,709.15 | $0.00 | N/A | 05/02/23 | N/A | |
| Ayers, Jr., Stan E. | $78,150.60 | $78,150.60 | $0.00 | N/A | 05/02/23 | N/A | |
| Bar D Ranch Land & Cattle | $92,053.76 | $92,053.76 | $0.00 | N/A | 04/21/23 | N/A | |
| Barrett's Livestock Inc. | $96,862.41 | $0.00 | $96,862.41 | 03/30/23 | 04/21/23 | Y | |
| Big Seven Capital Partners, LLC | $408,671.58 | $408,671.58 | $0.00 | N/A | 04/27/23 | N/A | |
| Big Seven Capital Partners, LLC | $185,731.89 | $185,731.89 | $0.00 | N/A | 04/27/23 | N/A | |
| Blackman, Dora | $53,651.36 | $53,651.36 | $0.00 | N/A | 04/26/23 | N/A | |
| Brookshire, Joel | $146,549.72 | $146,549.72 | $0.00 | N/A | 05/09/23 | N/A | |
| Brookshire, Joel | $164,835.41 | $164,835.41 | $0.00 | N/A | 05/09/23 | N/A | |
| Bryant, Eddie | $282,119.21 | $282,119.21 | $0.00 | N/A | 04/27/23 | N/A | |
| Burnett, Brent | $96,062.49 | $96,062.49 | $0.00 | N/A | 04/25/23 | N/A | |
| Burnett, Brent | $79,278.28 | $79,278.28 | $0.00 | N/A | 04/25/23 | N/A | |
| Burnett, Joe | $206,442.05 | $206,442.05 | $0.00 | N/A | 04/25/23 | N/A | |
| Burnett, Terry | $98,869.70 | $98,869.70 | $0.00 | N/A | 04/25/23 | N/A | |
| Burnett, Terry | $95,620.27 | $95,620.27 | $0.00 | N/A | 04/25/23 | N/A | |
| Buss Family Trust (Edwin D. Buss) | $99,851.68 | $99,851.68 | $0.00 | N/A | 04/25/23 | N/A | |
| Buss Family Trust (Edwin D. Buss) | $196,158.82 | $196,158.82 | $0.00 | N/A | 04/25/23 | N/A | |
| Buss Family Trust (Edwin D. Buss) | $92,869.56 | $92,869.56 | $0.00 | N/A | 04/25/23 | N/A | |
| Buss Family Trust (Edwin D. Buss) | $98,630.99 | $98,630.99 | $0.00 | N/A | 04/25/23 | N/A | |
| Buss, Dennis | $196,206.34 | $196,206.34 | $0.00 | N/A | 04/24/23 | N/A | |
| Buss, Dennis | $204,450.43 | $204,450.43 | $0.00 | N/A | 04/24/23 | N/A | |
| C Heart Ranch (Colette Lesh) | $330,816.47 | $330,816.47 | $0.00 | N/A | 05/11/23 | N/A | |
| C Heart Ranch (Colette Lesh) | $73,077.13 | $73,077.13 | $0.00 | N/A | 05/11/23 | N/A | |
| C Heart Ranch (Colette Lesh) | $176,061.38 | $176,061.38 | $0.00 | N/A | 05/11/23 | N/A | |



EXHIBIT I

## CLAIM ANALYSIS

| Name | Claim Amount | Apparently Non-Valid Amount | Apparently Valid Amount | Purchase Date | Date Claim Filed | Notice Timely Filed (Y/N) | Remarks |
|---|---|---|---|---|---|---|---|
| C Heart Ranch (Colette Lesh) | $196,446.96 | $196,446.96 | $0.00 | N/A | 05/11/23 | N/A | |
| C Heart Ranch (Colette Lesh) | $155,000.03 | $155,000.03 | $0.00 | N/A | 05/11/23 | N/A | |
| C Heart Ranch (Colette Lesh) | $100,014.37 | $100,014.37 | $0.00 | N/A | 05/11/23 | N/A | |
| C Heart Ranch (Colette Lesh) | $345,578.38 | $345,578.38 | $0.00 | N/A | 05/11/23 | N/A | |
| C Heart Ranch (Colette Lesh) | $295,530.71 | $295,530.71 | $0.00 | N/A | 05/11/23 | N/A | |
| C Heart Ranch (Colette Lesh) | $209,364.22 | $209,364.22 | $0.00 | N/A | 05/11/23 | N/A | |
| C Heart Ranch (Colette Lesh) | $169,020.11 | $169,020.11 | $0.00 | N/A | 05/11/23 | N/A | |
| C Heart Ranch (Colette Lesh) | $291,018.00 | $291,018.00 | $0.00 | N/A | 05/11/23 | N/A | |
| C Heart Ranch (Colette Lesh) | $268,471.75 | $268,471.75 | $0.00 | N/A | 05/11/23 | N/A | |
| Carraway Cattle, LLC | $107,648.02 | $107,648.02 | $0.00 | N/A | 05/02/23 | N/A | |
| Carraway Cattle, LLC | $112,775.67 | $112,775.67 | $0.00 | N/A | 05/02/23 | N/A | |
| Carraway Cattle, LLC | $160,929.43 | $160,929.43 | $0.00 | N/A | 05/02/23 | N/A | |
| Carraway Cattle, LLC | $107,945.36 | $107,945.36 | $0.00 | N/A | 05/02/23 | N/A | |
| Carraway, Richard | $161,225.02 | $161,225.02 | $0.00 | N/A | 05/02/23 | N/A | |
| Carraway, Richard | $161,095.50 | $161,095.50 | $0.00 | N/A | 05/02/23 | N/A | |
| Carraway, Richard Brad | $72,187.57 | $72,187.57 | $0.00 | N/A | 05/21/23 | N/A | |
| Curtis Jones Farms | $690,107.04 | $690,107.04 | $0.00 | N/A | 04/26/23 | N/A | |
| Curtis Jones Farms | $477,345.89 | $477,345.89 | $0.00 | N/A | 04/26/23 | N/A | |
| Curtis Jones Farms | $285,711.34 | $285,711.34 | $0.00 | N/A | 04/26/23 | N/A | |
| Curtis Jones Farms | $353,831.49 | $353,831.49 | $0.00 | N/A | 04/26/23 | N/A | |
| Curtis Jones Farms | $401,537.17 | $401,537.17 | $0.00 | N/A | 04/26/23 | N/A | |
| DAC83 LLC | $187,032.15 | $187,032.15 | $0.00 | N/A | 05/02/23 | N/A | |
| DeJarnatt, Eric | $67,011.56 | $67,011.56 | $0.00 | N/A | 04/25/23 | N/A | |
| Don Jones Farm, Inc. | $1,377,159.85 | $1,377,159.85 | $0.00 | N/A | 04/26/23 | N/A | |
| Don Jones Farm, Inc. | $191,096.90 | $191,096.90 | $0.00 | N/A | 04/26/23 | N/A | |
| Don Jones Farm, Inc. | $286,017.78 | $286,017.78 | $0.00 | N/A | 04/26/23 | N/A | |
| Don Jones Farm, Inc. | $864,694.69 | $864,694.69 | $0.00 | N/A | 04/26/23 | N/A | |
| Don Jones Farm, Inc. | $578,077.93 | $578,077.93 | $0.00 | N/A | 04/26/23 | N/A | |
| Don Jones Farm, Inc. | $505,176.29 | $505,176.29 | $0.00 | N/A | 04/26/23 | N/A | |
| Don Jones Farm, Inc. | $603,466.10 | $603,466.10 | $0.00 | N/A | 04/26/23 | N/A | |
| Don Jones Farm, Inc. | $100,152.50 | $100,152.50 | $0.00 | N/A | 04/26/23 | N/A | |
| Don Jones Farm, Inc. | $908,524.52 | $908,524.52 | $0.00 | N/A | 04/26/23 | N/A | |
| Don Jones Farm, Inc. | $928,896.65 | $928,896.65 | $0.00 | N/A | 04/26/23 | N/A | |
| Don Jones Farm, Inc. | $888,898.71 | $888,898.71 | $0.00 | N/A | 04/26/23 | N/A | |
| Don Jones Farm, Inc. | $441,404.16 | $441,404.16 | $0.00 | N/A | 04/26/23 | N/A | |
| Don Jones Trucking, Inc. | $190,990.47 | $190,990.47 | $0.00 | N/A | 04/26/23 | N/A | |
| Don Jones Trucking, Inc. | $95,341.44 | $95,341.44 | $0.00 | N/A | 04/26/23 | N/A | |
| Don Jones Trucking, Inc. | $385,488.76 | $385,488.76 | $0.00 | N/A | 04/26/23 | N/A | |
| Don Jones Trucking, Inc. | $579,012.47 | $579,012.47 | $0.00 | N/A | 04/26/23 | N/A | |
| Dufurrena Cutting Horses (Ed Dufurrena) | $113,400.00 | $113,400.00 | $0.00 | N/A | 05/04/23 | N/A | |
| Dufurrena Cutting Horses (Ed Dufurrena) | $113,400.00 | $113,400.00 | $0.00 | N/A | 05/04/23 | N/A | |
| Dufurrena Cutting Horses (Ed Dufurrena) | $113,400.00 | $113,400.00 | $0.00 | N/A | 05/04/23 | N/A | |
| Dufurrena Cutting Horses (Ed Dufurrena) | $113,400.00 | $113,400.00 | $0.00 | N/A | 05/04/23 | N/A | |
| Dufurrena Cutting Horses (Ed Dufurrena) | $16,200.00 | $16,200.00 | $0.00 | N/A | 05/04/23 | N/A | |
| Dufurrena, Edward Lewis | $128,458.60 | $128,458.60 | $0.00 | N/A | 05/11/23 | N/A | |
| Dufurrena, Edward Lewis | $115,393.82 | $115,393.82 | $0.00 | N/A | 05/11/23 | N/A | |
| Dufurrena, Edward Lewis | $67,497.66 | $67,497.66 | $0.00 | N/A | 05/11/23 | N/A | |
| Dufurrena, Edward Lewis | $69,010.00 | $69,010.00 | $0.00 | N/A | 05/11/23 | N/A | |

| CLAIM ANALYSIS | | | | | | | |
|---|---|---|---|---|---|---|---|
| Name | Claim Amount | Apparently Non-Valid Amount | Apparently Valid Amount | Purchase Date | Date Claim Filed | Notice Timely Filed (Y/N) | Remarks |
| Dufurrena, Rieta May | $67,637.26 | $67,637.26 | $0.00 | N/A | 05/11/23 | N/A | |
| Dufurrena, Rieta May | $67,322.81 | $67,322.81 | $0.00 | N/A | 05/11/23 | N/A | |
| Ellis, Robert | $249,776.44 | $249,776.44 | $0.00 | N/A | 04/27/23 | N/A | |
| Evans, Michael | $200,812.14 | $200,812.14 | $0.00 | N/A | 04/27/23 | N/A | |
| Finley, Doug | $129,582.40 | $129,582.40 | $0.00 | N/A | 04/25/23 | N/A | |
| Garwood Cattle Co. (Justin Garwood) | $451,386.24 | $451,386.24 | $0.00 | N/A | 05/02/23 | N/A | |
| Garwood Cattle Co. (Justin Garwood) | $442,451.91 | $442,451.91 | $0.00 | N/A | 05/02/23 | N/A | |
| Garwood Cattle Co. (Justin Garwood) | $448,556.74 | $448,556.74 | $0.00 | N/A | 05/02/23 | N/A | |
| Garwood Cattle Co. (Justin Garwood) | $233,372.46 | $233,372.46 | $0.00 | N/A | 05/02/23 | N/A | |
| Garwood Cattle Co. (Justin Garwood) | $216,264.97 | $216,264.97 | $0.00 | N/A | 05/02/23 | N/A | |
| Garwood Cattle Co. (Justin Garwood) | $295,428.99 | $295,428.99 | $0.00 | N/A | 05/02/23 | N/A | |
| Garwood Cattle Co. (Justin Garwood) | $307,636.49 | $307,636.49 | $0.00 | N/A | 05/02/23 | N/A | |
| Garwood Cattle Co. (Justin Garwood) | $295,508.71 | $295,508.71 | $0.00 | N/A | 05/02/23 | N/A | |
| Garwood Cattle Co. (Justin Garwood) | $293,767.00 | $293,767.00 | $0.00 | N/A | 05/02/23 | N/A | |
| Garwood Cattle Co. (Justin Garwood) | $295,469.55 | $295,469.55 | $0.00 | N/A | 05/02/23 | N/A | |
| Garwood Cattle Co. (Justin Garwood) | $319,514.85 | $319,514.85 | $0.00 | N/A | 05/02/23 | N/A | |
| Garwood Cattle Co. (Justin Garwood) | $323,166.23 | $323,166.23 | $0.00 | N/A | 05/02/23 | N/A | |
| Garwood Cattle Co. (Justin Garwood) | $421,374.45 | $421,374.45 | $0.00 | N/A | 05/02/23 | N/A | |
| Gene Brookshire Family, LP (Joel Brookshire) | $350,002.69 | $350,002.69 | $0.00 | N/A | 05/09/23 | N/A | |
| Gene Brookshire Family, LP (Joel Brookshire) | $406,924.08 | $406,924.08 | $0.00 | N/A | 05/09/23 | N/A | |
| Gene Brookshire Family, LP (Joel Brookshire) | $374,202.56 | $374,202.56 | $0.00 | N/A | 05/09/23 | N/A | |
| Gene Brookshire Family, LP (Joel Brookshire) | $355,800.03 | $355,800.03 | $0.00 | N/A | 05/09/23 | N/A | |
| Gene Brookshire Family, LP (Joel Brookshire) | $413,262.03 | $413,262.03 | $0.00 | N/A | 05/09/23 | N/A | |
| Gene Brookshire Family, LP (Joel Brookshire) | $456,534.62 | $456,534.62 | $0.00 | N/A | 05/09/23 | N/A | |
| Gene Brookshire Family, LP (Joel Brookshire) | $419,673.01 | $419,673.01 | $0.00 | N/A | 05/09/23 | N/A | |
| Gene Brookshire Family, LP (Joel Brookshire) | $413,909.55 | $413,909.55 | $0.00 | N/A | 05/09/23 | N/A | |
| Gene Brookshire Family, LP (Joel Brookshire) | $217,299.58 | $217,299.58 | $0.00 | N/A | 05/09/23 | N/A | |
| Gene Brookshire Family, LP (Joel Brookshire) | $384,208.00 | $384,208.00 | $0.00 | N/A | 05/09/23 | N/A | |
| Gene Brookshire Family, LP (Joel Brookshire) | $412,671.25 | $412,671.25 | $0.00 | N/A | 05/09/23 | N/A | |
| Gene Brookshire Family, LP (Joel Brookshire) | $448,653.87 | $448,653.87 | $0.00 | N/A | 05/09/23 | N/A | |
| Gene Brookshire Family, LP (Joel Brookshire) | $414,347.14 | $414,347.14 | $0.00 | N/A | 05/09/23 | N/A | |
| Gene Brookshire Family, LP (Joel Brookshire) | $350,449.96 | $350,449.96 | $0.00 | N/A | 05/09/23 | N/A | |
| Gene Brookshire Family, LP (Joel Brookshire) | $316,292.50 | $316,292.50 | $0.00 | N/A | 05/09/23 | N/A | |
| Gene Brookshire Family, LP (Joel Brookshire) | $383,618.10 | $383,618.10 | $0.00 | N/A | 05/09/23 | N/A | |
| Gene Brookshire Family, LP (Joel Brookshire) | $412,038.90 | $412,038.90 | $0.00 | N/A | 05/09/23 | N/A | |
| Gray Brothers Cattle (Robert & Ronnie Gray) | $86,060.72 | $86,060.72 | $0.00 | N/A | 04/25/23 | N/A | |
| Gray Brothers Cattle (Robert & Ronnie Gray) | $57,556.04 | $57,556.04 | $0.00 | N/A | 04/25/23 | N/A | |
| Gray Brothers Cattle (Robert & Ronnie Gray) | $86,734.23 | $86,734.23 | $0.00 | N/A | 04/25/23 | N/A | |
| Gray Brothers Cattle (Robert & Ronnie Gray) | $113,403.08 | $113,403.08 | $0.00 | N/A | 04/25/23 | N/A | |
| Gray Brothers Cattle (Robert & Ronnie Gray) | $140,191.86 | $140,191.86 | $0.00 | N/A | 04/25/23 | N/A | |
| Gray, Robert | $166,424.35 | $166,424.35 | $0.00 | N/A | 04/25/23 | N/A | |
| Gray, Robert | $93,800.65 | $93,800.65 | $0.00 | N/A | 04/25/23 | N/A | |
| Gray, Ronnie | $222,219.25 | $222,219.25 | $0.00 | N/A | 04/25/23 | N/A | |
| Greer, Jimmy | $211,613.18 | $211,613.18 | $0.00 | N/A | 04/29/23 | N/A | |
| Greer, Jimmy | $143,305.55 | $143,305.55 | $0.00 | N/A | 04/29/23 | N/A | |
| Gungoll Cattle, LLC (Bradley Gungoll) | $146,159.69 | $146,159.69 | $0.00 | N/A | 05/03/23 | N/A | |
| Gungoll Cattle, LLC (Bradley Gungoll) | $175,052.56 | $175,052.56 | $0.00 | N/A | 05/03/23 | N/A | |
| Gungoll Cattle, LLC (Bradley Gungoll) | $77,611.35 | $77,611.35 | $0.00 | N/A | 05/03/23 | N/A | |

| CLAIM ANALYSIS | | | | | | | |
|---|---|---|---|---|---|---|---|
| Name | Claim Amount | Apparently Non-Valid Amount | Apparently Valid Amount | Purchase Date | Date Claim Filed | Notice Timely Filed (Y/N) | Remarks |
| Gungoll Cattle, LLC (Bradley Gungoll) | $96,825.29 | $96,825.29 | $0.00 | N/A | 05/03/23 | N/A | |
| Gungoll, Leah | $150,852.24 | $150,852.24 | $0.00 | N/A | 05/03/23 | N/A | |
| Harrold, Jace | $230,024.34 | $230,024.34 | $0.00 | N/A | 04/28/23 | N/A | |
| Hines Cattle Company, LLC | $297,963.18 | $297,963.18 | $0.00 | N/A | 04/21/23 | N/A | |
| Hines Farms, LLC | $307,963.19 | $307,963.19 | $0.00 | N/A | 04/21/23 | N/A | |
| Jacques, A.J. Living Trust | $196,498.02 | $196,498.02 | $0.00 | N/A | 05/02/23 | N/A | |
| Jacques, A.J. Living Trust | $196,553.47 | $196,553.47 | $0.00 | N/A | 05/02/23 | N/A | |
| Jesko, Cory | $84,504.22 | $84,504.22 | $0.00 | N/A | 05/23/23 | N/A | |
| Jesko, Dwight | $309,548.16 | $309,548.16 | $0.00 | N/A | 05/23/23 | N/A | |
| JoAnn & Keith Brooks d.b.a. Brooks Farms | $32,855.25 | $0.00 | $32,855.25 | 04/12/23 | 04/20/23 | Y | |
| JoAnn & Keith Brooks d.b.a. Brooks Farms | $141,260.26 | $0.00 | $141,260.26 | 04/05/23 | 04/20/23 | Y | NSF Check |
| Johnson, Dustin | $213,446.78 | $213,446.78 | $0.00 | N/A | 04/28/23 | N/A | |
| Jones, Kinsey | $353,831.49 | $353,831.49 | $0.00 | N/A | 04/26/23 | N/A | |
| Kingdom Trust (James Mccuan) | $303,070.91 | $303,070.91 | $0.00 | N/A | 05/18/23 | N/A | |
| Kingdom Trust (James Mccuan) | $140,947.17 | $140,947.17 | $0.00 | N/A | 05/18/23 | N/A | |
| Lawhon, Janice | $189,965.10 | $189,965.10 | $0.00 | N/A | 04/25/23 | N/A | |
| Lesh, Jan & Gary | $239,732.85 | $239,732.85 | $0.00 | N/A | 04/24/23 | N/A | |
| Lesh, Jan & Gary | $84,036.99 | $84,036.99 | $0.00 | N/A | 04/24/23 | N/A | |
| Lesh, Jared | $183,070.33 | $183,070.33 | $0.00 | N/A | 04/25/23 | N/A | |
| Lesh, Jared | $185,070.33 | $185,070.33 | $0.00 | N/A | 04/25/23 | N/A | |
| Lesh, Jared | $431,337.88 | $431,337.88 | $0.00 | N/A | 04/25/23 | N/A | |
| Lesh, Jared | $99,989.45 | $99,989.45 | $0.00 | N/A | 04/25/23 | N/A | |
| Lesh, Jared | $444,576.13 | $444,576.13 | $0.00 | N/A | 04/25/23 | N/A | |
| Lesh, Jared | $436,205.95 | $436,205.95 | $0.00 | N/A | 04/25/23 | N/A | |
| Lesh, Jared | $327,781.13 | $327,781.13 | $0.00 | N/A | 04/25/23 | N/A | |
| Lesh, Jared | $416,878.86 | $416,878.86 | $0.00 | N/A | 04/25/23 | N/A | |
| Lesh, Jared | $327,652.78 | $327,652.78 | $0.00 | N/A | 04/25/23 | N/A | |
| Lesh, Jared | $329,913.92 | $329,913.92 | $0.00 | N/A | 04/25/23 | N/A | |
| Lesh, Jared | $331,041.38 | $331,041.38 | $0.00 | N/A | 04/25/23 | N/A | |
| Lesh, Jared | $299,907.05 | $299,907.05 | $0.00 | N/A | 04/25/23 | N/A | |
| Lesh, Jared | $250,078.88 | $250,078.88 | $0.00 | N/A | 04/25/23 | N/A | |
| Lesh, Jared | $500,104.11 | $500,104.11 | $0.00 | N/A | 04/25/23 | N/A | |
| Lesh, Jared | $353,034.48 | $353,034.48 | $0.00 | N/A | 04/25/23 | N/A | |
| Lesh, Jared | $698,743.96 | $698,743.96 | $0.00 | N/A | 04/25/23 | N/A | |
| Lesh, Jared | $670,409.78 | $670,409.78 | $0.00 | N/A | 04/25/23 | N/A | |
| Lesh, Jared | $649,993.87 | $649,993.87 | $0.00 | N/A | 04/25/23 | N/A | |
| LFC Cattle | $128,800.00 | $128,800.00 | $0.00 | N/A | 05/08/23 | N/A | |
| Lockwood, Charles | $272,747.73 | $272,747.73 | $0.00 | N/A | 04/25/23 | N/A | |
| Lockwood, Charles | $383,042.17 | $383,042.17 | $0.00 | N/A | 04/25/23 | N/A | |
| Map Enterprises (Mike Gourley) | $424,427.43 | $424,427.43 | $0.00 | N/A | 04/25/23 | N/A | |
| Map Enterprises (Mike Gourley) | $500,899.57 | $500,899.57 | $0.00 | N/A | 04/25/23 | N/A | |
| Map Enterprises (Mike Gourley) | $501,088.45 | $501,088.45 | $0.00 | N/A | 04/25/23 | N/A | |
| Map Enterprises (Mike Gourley) | $515,008.70 | $515,008.70 | $0.00 | N/A | 04/25/23 | N/A | |
| Map Enterprises (Mike Gourley) | $535,670.31 | $535,670.31 | $0.00 | N/A | 04/25/23 | N/A | |
| Map Enterprises (Mike Gourley) | $535,715.08 | $535,715.08 | $0.00 | N/A | 04/25/23 | N/A | |
| Map Enterprises (Mike Gourley) | $537,724.82 | $537,724.82 | $0.00 | N/A | 04/25/23 | N/A | |
| Map Enterprises (Mike Gourley) | $117,805.53 | $117,805.53 | $0.00 | N/A | 04/25/23 | N/A | |
| Map Enterprises (Mike Gourley) | $165,731.10 | $165,731.10 | $0.00 | N/A | 04/25/23 | N/A | |

| CLAIM ANALYSIS | | | | | | | |
|---|---|---|---|---|---|---|---|
| Name | Claim Amount | Apparently Non-Valid Amount | Apparently Valid Amount | Purchase Date | Date Claim Filed | Notice Timely Filed (Y/N) | Remarks |
| Map Enterprises (Mike Gourley) | $357,943.28 | $357,943.28 | $0.00 | N/A | 04/25/23 | N/A | |
| Map Enterprises (Mike Gourley) | $374,770.76 | $374,770.76 | $0.00 | N/A | 04/25/23 | N/A | |
| Map Enterprises (Mike Gourley) | $415,603.55 | $415,603.55 | $0.00 | N/A | 04/25/23 | N/A | |
| Map Enterprises (Mike Gourley) | $416,410.65 | $416,410.65 | $0.00 | N/A | 04/25/23 | N/A | |
| Map Enterprises (Mike Gourley) | $417,859.69 | $417,859.69 | $0.00 | N/A | 04/25/23 | N/A | |
| Map Enterprises (Mike Gourley) | $425,065.19 | $425,065.19 | $0.00 | N/A | 04/25/23 | N/A | |
| Map Enterprises (Mike Gourley) | $425,326.13 | $425,326.13 | $0.00 | N/A | 04/25/23 | N/A | |
| Map Enterprises (Mike Gourley) | $427,301.04 | $427,301.04 | $0.00 | N/A | 04/25/23 | N/A | |
| Map Enterprises (Mike Gourley) | $499,598.88 | $499,598.88 | $0.00 | N/A | 04/25/23 | N/A | |
| Map Enterprises (Mike Gourley) | $500,008.78 | $500,008.78 | $0.00 | N/A | 04/25/23 | N/A | |
| Map Enterprises (Mike Gourley) | $529,778.09 | $529,778.09 | $0.00 | N/A | 04/25/23 | N/A | |
| Map Enterprises (Mike Gourley) | $532,110.78 | $532,110.78 | $0.00 | N/A | 04/25/23 | N/A | |
| Martus, Natalie | $70,480.01 | $70,480.01 | $0.00 | N/A | 05/06/23 | N/A | |
| Martus, Natalie | $83,200.57 | $83,200.57 | $0.00 | N/A | 05/06/23 | N/A | |
| Nix, Jean | $287,773.85 | $287,773.85 | $0.00 | N/A | 04/25/23 | N/A | |
| Open A Arena LLC | $495,785.79 | $495,785.79 | $0.00 | N/A | 05/02/23 | N/A | |
| Open A Arena LLC | $648,768.24 | $648,768.24 | $0.00 | N/A | 05/02/23 | N/A | |
| Perry, Morgan & Codie | $149,821.97 | $149,821.97 | $0.00 | N/A | 05/11/23 | N/A | |
| Phillips, Barry | $416,216.47 | $416,216.47 | $0.00 | N/A | 04/27/23 | N/A | |
| Phillips, Drew | $161,602.56 | $161,602.56 | $0.00 | N/A | 04/27/23 | N/A | |
| Phillips, Drew | $356,175.33 | $356,175.33 | $0.00 | N/A | 04/27/23 | N/A | |
| Priest Cattle Company, Ltd | $275,679.17 | $275,679.17 | $0.00 | N/A | 04/20/23 | N/A | |
| Priest Cattle Company, Ltd | $434,001.60 | $434,001.60 | $0.00 | N/A | 04/20/23 | N/A | |
| Priest Victory Investment LLC | $218,281.35 | $218,281.35 | $0.00 | N/A | 04/20/23 | N/A | |
| Priest Victory Investment LLC | $410,045.17 | $410,045.17 | $0.00 | N/A | 04/20/23 | N/A | |
| Prince, Christopher | $21,670.30 | $21,670.30 | $0.00 | N/A | 05/11/23 | N/A | |
| Rainey, David | $75,510.52 | $75,510.52 | $0.00 | N/A | 05/01/23 | N/A | |
| Rapp Ranch | $69,564.22 | $69,564.22 | $0.00 | N/A | 04/24/23 | N/A | |
| Rapp Ranch | $90,916.32 | $90,916.32 | $0.00 | N/A | 04/24/23 | N/A | |
| Rapp Ranch | $67,920.93 | $67,920.93 | $0.00 | N/A | 04/24/23 | N/A | |
| Rapp Ranch | $72,804.81 | $72,804.81 | $0.00 | N/A | 04/24/23 | N/A | |
| Rapp Ranch | $74,066.79 | $74,066.79 | $0.00 | N/A | 04/24/23 | N/A | |
| Reisz, Mark J. | $139,653.11 | $139,653.11 | $0.00 | N/A | 05/02/23 | N/A | |
| Reisz, Mark J. | $129,430.20 | $129,430.20 | $0.00 | N/A | 05/02/23 | N/A | |
| Reisz, Ralph | $351,791.38 | $351,791.38 | $0.00 | N/A | 04/25/23 | N/A | |
| Reisz, Ralph | $352,459.33 | $352,459.33 | $0.00 | N/A | 04/25/23 | N/A | |
| Ridgefield Capital Asset Management (RCAM) (Jim Giordano) | $141,519.93 | $141,519.93 | $0.00 | N/A | 04/27/23 | N/A | |
| Ridgefield Capital Asset Management (RCAM) (Jim Giordano) | $79,368.52 | $79,368.52 | $0.00 | N/A | 04/27/23 | N/A | |
| Ridgefield Capital Asset Management (RCAM) (Jim Giordano) | $488,368.80 | $488,368.80 | $0.00 | N/A | 04/27/23 | N/A | |
| Ridgefield Capital Asset Management (RCAM) (Jim Giordano) | $386,827.31 | $386,827.31 | $0.00 | N/A | 04/27/23 | N/A | |
| Ridgefield Capital Asset Management (RCAM) (Jim Giordano) | $136,022.18 | $136,022.18 | $0.00 | N/A | 04/27/23 | N/A | |
| Ridgefield Capital Asset Management (RCAM) (Jim Giordano) | $232,464.03 | $232,464.03 | $0.00 | N/A | 04/27/23 | N/A | |
| Ridgefield Capital Asset Management (RCAM) (Jim Giordano) | $75,310.61 | $75,310.61 | $0.00 | N/A | 04/27/23 | N/A | |
| Ridgefield Capital Asset Management (RCAM) (Jim Giordano) | $215,575.52 | $215,575.52 | $0.00 | N/A | 04/27/23 | N/A | |
| Ridgefield Capital Asset Management (RCAM) (Jim Giordano) | $116,835.37 | $116,835.37 | $0.00 | N/A | 04/27/23 | N/A | |
| Ridgefield Capital Asset Management (RCAM) (Jim Giordano) | $310,459.26 | $310,459.26 | $0.00 | N/A | 04/27/23 | N/A | |
| Riley Livestock, Inc. | $431,020.97 | $0.00 | $431,020.97 | 04/04/23 | 04/20/23 | Y | NSF Check |
| Riley Livestock, Inc. | $28,056.55 | $0.00 | $28,056.55 | 04/14/23 | 04/20/23 | Y | |

| CLAIM ANALYSIS | | | | | | | |
|---|---|---|---|---|---|---|---|
| Name | Claim Amount | Apparently Non-Valid Amount | Apparently Valid Amount | Purchase Date | Date Claim Filed | Notice Timely Filed (Y/N) | Remarks |
| Riley Livestock, Inc. | $234,981.76 | $0.00 | $234,981.76 | 04/10/23 | 04/20/23 | Y | |
| Robinson, Angie | $200,729.43 | $200,729.43 | $0.00 | N/A | 05/08/23 | N/A | |
| Rodgers, Rick | $110,596.70 | $110,596.70 | $0.00 | N/A | 04/25/23 | N/A | |
| Rodgers, Rick | $178,643.59 | $178,643.59 | $0.00 | N/A | 04/25/23 | N/A | |
| Rodgers, Rick | $77,052.91 | $77,052.91 | $0.00 | N/A | 04/25/23 | N/A | |
| Rodgers, Rick | $227,453.19 | $227,453.19 | $0.00 | N/A | 04/25/23 | N/A | |
| Rodgers, Rick | $301,545.84 | $301,545.84 | $0.00 | N/A | 04/25/23 | N/A | |
| Rodgers, Rick | $350,385.47 | $350,385.47 | $0.00 | N/A | 04/25/23 | N/A | |
| Rodgers, Rick | $125,834.72 | $125,834.72 | $0.00 | N/A | 04/25/23 | N/A | |
| Rodgers, Rick | $96,603.79 | $96,603.79 | $0.00 | N/A | 04/25/23 | N/A | |
| Rodgers, Rick | $131,256.48 | $131,256.48 | $0.00 | N/A | 04/25/23 | N/A | |
| Rodgers, Rick | $104,030.46 | $104,030.46 | $0.00 | N/A | 04/25/23 | N/A | |
| Rodgers, Rick | $101,402.50 | $101,402.50 | $0.00 | N/A | 04/25/23 | N/A | |
| Rodgers, Rick | $11,291.96 | $11,291.96 | $0.00 | N/A | 04/25/23 | N/A | |
| Ryan, Steve | $166,261.92 | $166,261.92 | $0.00 | N/A | 04/24/23 | N/A | |
| Ryan, Steve | $111,789.95 | $111,789.95 | $0.00 | N/A | 04/24/23 | N/A | |
| Scarlet & Black Cattle, LLC (Colton Long) | $400,482.14 | $400,482.14 | $0.00 | N/A | 04/25/23 | N/A | |
| Scarlet & Black Cattle, LLC (Colton Long) | $351,287.49 | $351,287.49 | $0.00 | N/A | 04/25/23 | N/A | |
| Scarlet & Black Cattle, LLC (Colton Long) | $66,494.14 | $66,494.14 | $0.00 | N/A | 04/25/23 | N/A | |
| Scarlet & Black Cattle, LLC (Colton Long) | $195,574.12 | $195,574.12 | $0.00 | N/A | 04/25/23 | N/A | |
| Scarlet & Black Cattle, LLC (Colton Long) | $349,776.31 | $349,776.31 | $0.00 | N/A | 04/25/23 | N/A | |
| Scarlet & Black Cattle, LLC (Colton Long) | $100,398.75 | $100,398.75 | $0.00 | N/A | 04/25/23 | N/A | |
| Scarlet & Black Cattle, LLC (Colton Long) | $267,973.20 | $267,973.20 | $0.00 | N/A | 04/25/23 | N/A | |
| Scarlet & Black Cattle, LLC (Colton Long) | $330,251.63 | $330,251.63 | $0.00 | N/A | 04/25/23 | N/A | |
| Scarlet & Black Cattle, LLC (Colton Long) | $379,924.71 | $379,924.71 | $0.00 | N/A | 04/25/23 | N/A | |
| Scarlet & Black Cattle, LLC (Colton Long) | $431,528.46 | $431,528.46 | $0.00 | N/A | 04/25/23 | N/A | |
| Scarlet & Black Cattle, LLC (Colton Long) | $327,034.76 | $327,034.76 | $0.00 | N/A | 04/25/23 | N/A | |
| Scarlet & Black Cattle, LLC (Colton Long) | $119,329.56 | $119,329.56 | $0.00 | N/A | 04/25/23 | N/A | |
| Scarlet & Black Cattle, LLC (Colton Long) | $386,984.25 | $386,984.25 | $0.00 | N/A | 04/25/23 | N/A | |
| Scott Livestock Company | $252,689.84 | $252,689.84 | $0.00 | N/A | 05/04/23 | N/A | |
| Scott Livestock Company | $89,381.25 | $89,381.25 | $0.00 | N/A | 05/04/23 | N/A | |
| Scott Livestock Company | $338,371.88 | $338,371.88 | $0.00 | N/A | 05/04/23 | N/A | |
| Scott Livestock Company | $203,236.00 | $203,236.00 | $0.00 | N/A | 05/04/23 | N/A | |
| Scott Livestock Company | $173,677.50 | $173,677.50 | $0.00 | N/A | 05/04/23 | N/A | |
| Scott Livestock Company | $458,986.00 | $458,986.00 | $0.00 | N/A | 05/04/23 | N/A | |
| Scott Livestock Company | $919,770.00 | $919,770.00 | $0.00 | N/A | 05/04/23 | N/A | |
| Scott Livestock Company | $576,406.25 | $576,406.25 | $0.00 | N/A | 05/04/23 | N/A | |
| Scott Livestock Company | $974,208.00 | $974,208.00 | $0.00 | N/A | 05/04/23 | N/A | |
| Scott Livestock Company | $640,309.65 | $640,309.65 | $0.00 | N/A | 05/04/23 | N/A | |
| Scott Livestock Company | $701,220.00 | $701,220.00 | $0.00 | N/A | 05/04/23 | N/A | |
| Scott Livestock Company | ($269,000.00) | ($269,000.00) | $0.00 | N/A | 05/04/23 | N/A | Recovered 237 head |
| Shaw & Shaw Farms Partnership LLC | $120,911.37 | $120,911.37 | $0.00 | N/A | 04/21/23 | N/A | |
| Spell, Audy (University of Florida) | $21,300.30 | $21,300.30 | $0.00 | 01/26/23 | 05/02/23 | N | Untimely |
| Spring, Robert J. | $149,812.73 | $149,812.73 | $0.00 | N/A | 04/25/23 | N/A | |
| Starnes Cattle (Jeff Starnes) | $30,006.43 | $30,006.43 | $0.00 | N/A | 04/21/23 | N/A | |
| Stewart, Eddie | $317,266.34 | $317,266.34 | $0.00 | N/A | 04/21/23 | N/A | |
| Stewart, Robert & Rachel | $254,269.84 | $254,269.84 | $0.00 | N/A | 04/27/23 | N/A | |
| Stewart, Scott E. | $77,089.36 | $77,089.36 | $0.00 | N/A | 05/03/23 | N/A | |

| **CLAIM ANALYSIS** | | | | | | | |
|---|---|---|---|---|---|---|---|
| Name | Claim Amount | Apparently Non-Valid Amount | Apparently Valid Amount | Purchase Date | Date Claim Filed | Notice Timely Filed (Y/N) | Remarks |
| Stuever, Justin | $43,279.47 | $43,279.47 | $0.00 | N/A | 05/11/23 | N/A | |
| Sullivan, Phillip | $190,000.00 | $190,000.00 | $0.00 | N/A | 04/25/23 | N/A | |
| Sutton, Amy & Craig | $259,188.90 | $259,188.90 | $0.00 | N/A | 04/24/23 | N/A | |
| Sutton, Amy & Craig | $259,193.31 | $259,193.31 | $0.00 | N/A | 04/24/23 | N/A | |
| TGF Ranch LLC (Tom Frith) | $235,152.14 | $235,152.14 | $0.00 | N/A | 05/11/23 | N/A | |
| TGF Ranch LLC (Tom Frith) | $82,704.29 | $82,704.29 | $0.00 | N/A | 05/11/23 | N/A | |
| TGF Ranch LLC (Tom Frith) | $87,159.08 | $87,159.08 | $0.00 | N/A | 05/11/23 | N/A | |
| TGF Ranch LLC (Tom Frith) | $146,199.34 | $146,199.34 | $0.00 | N/A | 05/11/23 | N/A | |
| TGF Ranch LLC (Tom Frith) | $88,220.43 | $88,220.43 | $0.00 | N/A | 05/11/23 | N/A | |
| TGF Ranch LLC (Tom Frith) | $85,895.87 | $85,895.87 | $0.00 | N/A | 05/11/23 | N/A | |
| TGF Ranch LLC (Tom Frith) | $136,813.44 | $136,813.44 | $0.00 | N/A | 05/11/23 | N/A | |
| TGF Ranch LLC (Tom Frith) | $191,157.50 | $191,157.50 | $0.00 | N/A | 05/11/23 | N/A | |
| TGF Ranch LLC (Tom Frith) | $105,963.96 | $105,963.96 | $0.00 | N/A | 05/11/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $89,436.62 | $89,436.62 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $224,233.27 | $224,233.27 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $390,380.97 | $390,380.97 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $480,854.21 | $480,854.21 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $472,779.90 | $472,779.90 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $473,338.33 | $473,338.33 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $496,051.38 | $496,051.38 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $454,198.00 | $454,198.00 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $391,451.23 | $391,451.23 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $381,173.73 | $381,173.73 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $454,526.66 | $454,526.66 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $295,458.47 | $295,458.47 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $428,888.94 | $428,888.94 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $345,491.96 | $345,491.96 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $373,232.49 | $373,232.49 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $262,335.42 | $262,335.42 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $269,959.87 | $269,959.87 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $386,205.81 | $386,205.81 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $367,918.28 | $367,918.28 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $106,782.61 | $106,782.61 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $254,374.68 | $254,374.68 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $465,411.06 | $465,411.06 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $270,817.44 | $270,817.44 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $210,089.79 | $210,089.79 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $355,169.54 | $355,169.54 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $351,946.63 | $351,946.63 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $517,418.06 | $517,418.06 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $427,142.53 | $427,142.53 | $0.00 | N/A | 04/28/23 | N/A | |
| Tidwell, John | $140,388.63 | $140,388.63 | $0.00 | N/A | 04/25/23 | N/A | |
| Tidwell, John | $102,338.96 | $102,338.96 | $0.00 | N/A | 04/25/23 | N/A | |
| Tidwell, Mykel | $251,475.68 | $251,475.68 | $0.00 | N/A | 04/25/23 | N/A | |
| Tidwell, Mykel | $250,511.36 | $250,511.36 | $0.00 | N/A | 04/25/23 | N/A | |
| Tindal Truck Sales (John Tindal) | $216,148.80 | $216,148.80 | $0.00 | N/A | 04/25/23 | N/A | |
| Tindal Truck Sales (John Tindal) | $431,717.88 | $431,717.88 | $0.00 | N/A | 04/25/23 | N/A | |
| VanBuskirk, Janet | $161,245.26 | $161,245.26 | $0.00 | N/A | 04/25/23 | N/A | |

| CLAIM ANALYSIS | | | | | | | |
|---|---|---|---|---|---|---|---|
| Name | Claim Amount | Apparently Non-Valid Amount | Apparently Valid Amount | Purchase Date | Date Claim Filed | Notice Timely Filed (Y/N) | Remarks |
| VanBuskirk, Janet | $161,827.71 | $161,827.71 | $0.00 | N/A | 04/25/23 | N/A | |
| VanBuskirk, Janet | $161,402.38 | $161,402.38 | $0.00 | N/A | 04/25/23 | N/A | |
| VanBuskirk, Lyndal | $250,870.86 | $250,870.86 | $0.00 | N/A | 04/25/23 | N/A | |
| VanBuskirk, Lyndal | $226,088.97 | $226,088.97 | $0.00 | N/A | 04/25/23 | N/A | |
| VanBuskirk, Lyndal | $374,365.15 | $374,365.15 | $0.00 | N/A | 04/25/23 | N/A | |
| VanBuskirk, Lyndal | $503,930.54 | $503,930.54 | $0.00 | N/A | 04/25/23 | N/A | |
| VanBuskirk, Lyndal | $152,286.29 | $152,286.29 | $0.00 | N/A | 04/25/23 | N/A | |
| VanBuskirk, Lyndal | $192,843.71 | $192,843.71 | $0.00 | N/A | 04/25/23 | N/A | |
| VanBuskirk, Lyndal | $196,503.19 | $196,503.19 | $0.00 | N/A | 04/25/23 | N/A | |
| VanBuskirk, Lyndal | $260,689.07 | $260,689.07 | $0.00 | N/A | 04/25/23 | N/A | |
| VanBuskirk, Lyndal | $283,029.56 | $283,029.56 | $0.00 | N/A | 04/25/23 | N/A | |
| VanBuskirk, Lyndal | $159,822.12 | $159,822.12 | $0.00 | N/A | 04/25/23 | N/A | |
| VanBuskirk, Lyndal | $375,974.23 | $375,974.23 | $0.00 | N/A | 04/25/23 | N/A | |
| VanBuskirk, Lyndal | $217,668.36 | $217,668.36 | $0.00 | N/A | 04/25/23 | N/A | |
| VanBuskirk, Lyndal | $347,513.87 | $347,513.87 | $0.00 | N/A | 04/25/23 | N/A | |
| VanBuskirk, Lyndal | $374,770.76 | $374,770.76 | $0.00 | N/A | 04/25/23 | N/A | |
| VanBuskirk, Lyndal | $504,163.79 | $504,163.79 | $0.00 | N/A | 04/25/23 | N/A | |
| VanBuskirk, Lyndal | $152,757.80 | $152,757.80 | $0.00 | N/A | 04/25/23 | N/A | |
| VanBuskirk, Lyndal | $192,814.51 | $192,814.51 | $0.00 | N/A | 04/25/23 | N/A | |
| VanBuskirk, Susan & Colby | $155,728.65 | $155,728.65 | $0.00 | N/A | 04/28/23 | N/A | |
| VanBuskirk, Susan & Colby | $136,122.61 | $136,122.61 | $0.00 | N/A | 04/28/23 | N/A | |
| VanBuskirk, Susan & Colby | $156,407.82 | $156,407.82 | $0.00 | N/A | 04/28/23 | N/A | |
| VanBuskirk, Susan & Colby | $152,947.13 | $152,947.13 | $0.00 | N/A | 04/28/23 | N/A | |
| Weddington, Cameron | $61,820.25 | $61,820.25 | $0.00 | N/A | 05/17/23 | N/A | |
| Weddington, Nancy | $55,668.94 | $55,668.94 | $0.00 | N/A | 05/23/23 | N/A | |
| Weddington, William | $760,196.00 | $760,196.00 | $0.00 | N/A | 05/23/23 | N/A | |
| Wildforest Cattle Company LLC | $1,249,789.27 | $1,249,789.27 | $0.00 | N/A | 04/25/23 | N/A | |
| Wildforest Cattle Company LLC | $178,736.82 | $178,736.82 | $0.00 | N/A | 04/25/23 | N/A | |
| Wildforest Cattle Company LLC | $163,827.21 | $163,827.21 | $0.00 | N/A | 04/25/23 | N/A | |
| Wildforest Cattle Company LLC | $1,000,477.92 | $1,000,477.92 | $0.00 | N/A | 04/25/23 | N/A | |
| Wildforest Cattle Company LLC | $324,185.14 | $324,185.14 | $0.00 | N/A | 04/25/23 | N/A | |
| Wildforest Cattle Company LLC | $347,635.90 | $347,635.90 | $0.00 | N/A | 04/25/23 | N/A | |
| Wildforest Cattle Company LLC | $324,064.14 | $324,064.14 | $0.00 | N/A | 04/25/23 | N/A | |
| Wildforest Cattle Company LLC | $346,544.97 | $346,544.97 | $0.00 | N/A | 04/25/23 | N/A | |
| Wildforest Cattle Company LLC | $562,479.39 | $562,479.39 | $0.00 | N/A | 04/25/23 | N/A | |
| Wildforest Cattle Company LLC | $593,628.73 | $593,628.73 | $0.00 | N/A | 04/25/23 | N/A | |
| Wildforest Cattle Company LLC | $291,490.17 | $291,490.17 | $0.00 | N/A | 04/25/23 | N/A | |
| Wiley Roby Russell, Jr., Trustee of the W. Robbie Russell Living Trust | $535,864.65 | $535,864.65 | $0.00 | N/A | 04/21/23 | N/A | |
| Wiley Roby Russell, Jr., Trustee of the W. Robbie Russell Living Trust | $101,754.90 | $101,754.90 | $0.00 | N/A | 04/21/23 | N/A | |
| Wiley Roby Russell, Jr., Trustee of the W. Robbie Russell Living Trust | $102,513.55 | $102,513.55 | $0.00 | N/A | 04/21/23 | N/A | |
| Wiley Roby Russell, Jr., Trustee of the W. Robbie Russell Living Trust | $252,768.38 | $252,768.38 | $0.00 | N/A | 04/21/23 | N/A | |
| Wiley Roby Russell, Jr., Trustee of the W. Robbie Russell Living Trust | $254,968.56 | $254,968.56 | $0.00 | N/A | 04/21/23 | N/A | |
| Wiley Roby Russell, Jr., Trustee of the W. Robbie Russell Living Trust | $252,843.08 | $252,843.08 | $0.00 | N/A | 04/21/23 | N/A | |
| Wiley Roby Russell, Jr., Trustee of the W. Robbie Russell Living Trust & Eddie Stewart | $160,257.69 | $160,257.69 | $0.00 | N/A | 04/21/23 | N/A | |
| Wiley Roby Russell, Jr., Trustee of the W. Robbie Russell Living Trust & Eddie Stewart | $236,386.24 | $236,386.24 | $0.00 | N/A | 04/21/23 | N/A | |
| Wiley Roby Russell, Jr., Trustee of the W. Robbie Russell Living Trust & Eddie Stewart | $105,496.78 | $105,496.78 | $0.00 | N/A | 04/21/23 | N/A | |
| Wiley Roby Russell, Jr., Trustee of the W. Robbie Russell Living Trust & Eddie Stewart | $218,144.98 | $218,144.98 | $0.00 | N/A | 04/21/23 | N/A | |
| Wiley Roby Russell, Jr., Trustee of the W. Robbie Russell Living Trust & Eddie Stewart | $216,139.99 | $216,139.99 | $0.00 | N/A | 04/21/23 | N/A | |

| CLAIM ANALYSIS | | | | | | | |
|---|---|---|---|---|---|---|---|
| Name | Claim Amount | Apparently Non-Valid Amount | Apparently Valid Amount | Purchase Date | Date Claim Filed | Notice Timely Filed (Y/N) | Remarks |
| Wiley Roby Russell, Jr., Trustee of the W. Robbie Russell Living Trust & Eddie Stewart | $249,786.29 | $249,786.29 | $0.00 | N/A | 04/21/23 | N/A | |
| Wiley Roby Russell, Jr., Trustee of the W. Robbie Russell Living Trust & Eddie Stewart | $144,372.08 | $144,372.08 | $0.00 | N/A | 04/21/23 | N/A | |
| Wiley Roby Russell, Jr., Trustee of the W. Robbie Russell Living Trust & Eddie Stewart | $340,234.44 | $340,234.44 | $0.00 | N/A | 04/21/23 | N/A | |
| Wiley Roby Russell, Jr., Trustee of the W. Robbie Russell Living Trust & Eddie Stewart | $287,916.41 | $287,916.41 | $0.00 | N/A | 04/21/23 | N/A | |
| Wiley Roby Russell, Jr., Trustee of the W. Robbie Russell Living Trust & Eddie Stewart | $217,621.46 | $217,621.46 | $0.00 | N/A | 04/21/23 | N/A | |
| WJ Performance Horse, Inc. | $643,660.37 | $643,660.37 | $0.00 | N/A | 05/19/23 | N/A | |
| **Totals** | **$122,026,232.63** | **$119,338,263.86** | **$2,687,968.77** | | | | |

| USDA | Agricultural Marketing Service, Fair Trade Practices Program | | | | | | ECM # |
|---|---|---|---|---|---|---|---|
| | Packers & Stockyards Division | | | | | | 379830 |
| | | Trust Claim Analysis | | | | | Analysis as of |
| | | | | | | | 06/09/23 |

**PACKER / POULTRY DEALER INFORMATION**

| Name | McClain Farms Inc. |
|---|---|
| Address | 824 Mullins Lane, Benton, KY 42025-4702 |

**CLAIM ANALYSIS**

| Name | Claim Amount | Apparently Non-Valid Amount | Apparently Valid Amount | Purchase Date | Date Claim Filed | Notice Timely Filed (Y/N) | Remarks |
|---|---|---|---|---|---|---|---|
| Acey Livestock, LLC | $658,104.27 | $0.00 | $658,104.27 | 04/07/23 | 04/19/23 | Y | NSF Check |
| Acey Livestock, LLC | $862,203.48 | $0.00 | $862,203.48 | 04/07/23 | 04/19/23 | Y | NSF Check |
| Acey Livestock, LLC | $100,272.05 | $0.00 | $100,272.05 | 04/12/23 | 05/01/23 | Y | |
| Acey Livestock, LLC | $102,351.77 | $0.00 | $102,351.77 | 04/17/23 | 05/12/23 | Y | |
| Barrett's Livestock Inc. | $96,862.41 | $0.00 | $96,862.41 | 03/30/23 | 04/21/23 | Y | |
| JoAnn & Keith Brooks d.b.a. Brooks Farms | $32,855.25 | $0.00 | $32,855.25 | 04/12/23 | 04/20/23 | Y | |
| JoAnn & Keith Brooks d.b.a. Brooks Farms | $141,260.26 | $0.00 | $141,260.26 | 04/05/23 | 04/20/23 | Y | NSF Check |
| Riley Livestock, Inc. | $431,020.97 | $0.00 | $431,020.97 | 04/04/23 | 04/20/23 | Y | NSF Check |
| Riley Livestock, Inc. | $28,056.55 | $0.00 | $28,056.55 | 04/14/23 | 04/20/23 | Y | |
| Riley Livestock, Inc. | $234,981.76 | $0.00 | $234,981.76 | 04/10/23 | 04/20/23 | Y | |
| **Totals** | **$2,687,968.77** | **$0.00** | **$2,687,968.77** | | | | |

**USDA Agricultural Marketing Service, Fair Trade Practices Program**
**Packers & Stockyards Division**

**Trust Claimant Contact Info**

ECM # 379830
AMS # 26789

### REGISTRANT/PACKER/SUBJECT ENTITY INFORMATION

| | |
|---|---|
| Name | McClain Farms Inc. |
| Address | 824 Mullins Lane, Benton, KY 42025-4702 |
| Contact Name | Glenn Karlberg, CFE |
| Contact Phone # | (602) 315-1841 |

### POTENTIAL CLAIMANT INFORMATION

| Name | Address | City | State | Zip | Telephone Number | Cell Number | Email | Fax Number | Date Claim Filed | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| Acey Livestock, LLC | 211 Old Orchard Rd | Perryville | KY | 40468 | (859) 583-8083 | | lindaacey@yahoo.com | | 04/19/23 | |
| Riley Livestock, Inc. | PO Box 663 | Mayfield | KY | 42066 | (270) 345-2302 | (270) 705-5111 | maryann@rileylivestock.com | (270) 964-0034 | 04/20/23 | |
| Kyle Weldon, James D. Bradbury, LLC (Bradbury Counsel) | 201 Main Street, Suite 600 | Fort Worth | TX | 78759 | (817) 339-1105 | | Kyle@bradburycounsel.com | | 04/20/23 | Mr. Weldon is with the James D. Bradbury, PLLC Counsel and represents clients from Texas & Tennessee that have not been paid for livestock sold to McClain Farms, Inc. |
| JoAnn & Keith Brooks d.b.a. Brooks Farms | 4778 Albert Owens Road | South Fulton | TN | 38257 | (731) 796-1093 | (270) 627-1032 | brooks1942@gmail.com | tylerkbrooks2000@gmail.com | 04/20/23 | |
| Priest Cattle Company, Ltd | 899 Rosenthal Rd | Lorena | TX | 76655 | (254) 715-3197 | | cory.priest@gmail.com | | 04/20/23 | Priest Cattle Co is one of the clients represented by Kyle Weldon of James D. Bradbury, PLLC |
| Priest Victory Investment LLC | 201 Main Street, Suite 600 | Fort Worth | TX | 78759 | (254) 715-3197 | | cory.priest@gmail.com | | 04/20/23 | Priest Victory Investment is one of the clients represented by Kyle Weldon of James D. Bradbury, PLLC |
| Shaw & Shaw Farms Partnership LLC | 11605 NW 140th St | Alachua | FL | 32615 | (352) 538-2579 | | buckshaw52@gmail.com | | 04/21/23 | Shaw & Shaw did not receive NSF check until 4/13/2023, so claim is still timely. |
| Bar D Ranch Land & Cattle | 4458 S US Hwy 441 | Lake City | FL | 32025 | (386) 397-5445 | | Terry.dicks@gocdt.com | Kyle.dicks@gocdt.com | 04/21/23 | Bar D Ranch did not receive NSF check until 4/13/2023, so claim is still timely. |
| Hines Cattle Company, LLC (Steven Hines) | 12609 NW 298th St | High Springs | FL | 32643 | (352) 258-5173 | | Steven.hines@diamond-t.com | | 04/21/23 | Claim was split with Hines Farms, LLC below. |
| Hines Farms, LLC (David Hines) | 1019 NE 90th Ave | High Springs | FL | 32643 | (352) 258-5170 | | david.hinesfarms@outlook.com | | 04/21/23 | Claim was split with Hines Cattle Company, LLC above. |
| Starnes Cattle (Jeff Starnes) | 851 SW 6th Ave | Williston | FL | 32696 | (352) 317-6910 | | starnesfarming@gmail.com | | 04/21/23 | Starnes did not receive NSF check until 4/14/2023, so claim is still timely. |
| Barrett's Livestock Inc. | 25 W Laurens School Rd | Dublin | GA | 31021 | (478) 272-4949 | | barrettls@outlook.com | | 04/21/23 | |
| Wiley Roby Russell, Jr., Trustee of the W. Robbie Russell Living Trust & Eddie Stewart | 201 Main Street, Suite 600 | Fort Worth | TX | 78759 | (817) 339-1105 | | rrussell@meat-trader.com | 71psstewart@gmail.com | 04/21/23 | Russell/Stewart is one of the clients represented by Kyle Weldon of James D. Bradbury, PLLC |
| Eddie Stewart | 201 Main Street, Suite 600 | Fort Worth | TX | 78759 | (817) 339-1105 | | 71psstewart@gmail.com | | 04/21/23 | Eddie Stewart is one of the clients represented by Kyle Weldon of James D. Bradbury, PLLC |
| Wiley Roby Russell, Jr., Trustee of the W. Robbie Russell Living Trust | 201 Main Street, Suite 600 | Fort Worth | TX | 78759 | (817) 339-1105 | | rrussell@meat-trader.com | | 04/21/23 | W. Robbie Russell Living Trust is one of the clients represented by Kyle Weldon of James D. Bradbury, PLLC |
| Scott Livestock Company | 10150 Hwy 47 | West Point | MS | 39773 | (334) 701-7212 | | scottlivestock1990@yahoo.com | Elizabeth (334) 701-1993 (daughter) | 05/04/23 | |
| Dennis Buss | 403 E Grand | Tonkawa | OK | 74653 | (580) 628-0270 | | DennisBuss@SBCGlobal.net | | 04/24/23 | |
| Steve Ryan | 4214 Topaz Cir | Yukon | OK | 73099 | (405) 637-2323 | | sryan1956@yahoo.com | | 04/24/23 | |
| Rapp Ranch | 400 Smith Trail | Weatherford | TX | 76088 | (817) 296-8234 | | phil@rappranch.com | | 04/24/23 | Represented by Eggleston King Davis LLP |
| 2B Farms (Terry "Bo" Robinson) | 9397 CR 3114 | Snyder | TX | 79549 | (325) 207-2794 | | bobeck5354@yahoo.com | | 04/24/23 | |
| Amy & Craig Sutton | 1546 Cliff Creek Drive | Allen | TX | 75002 | (972) 658-8151 | | osutx5@verizon.net | | 04/24/23 | |
| Lyndal VanBuskirk | P.O. Box 778 | Ringling | OK | 73456 | (580) 490-6771 | | janet.v@att.net | | 04/25/23 | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Robert J. Spring | P.O. Box 2096 | Edmond | OK | 73083 | (405) 340-6811 | | robert@springoc.com | | 04/25/23 | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Janet VanBuskirk (Colton Long) | P.O. Box 778 | Ringling | OK | 73456 | (580) 465-0041 | | janet.v@att.net | | 04/25/23 | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Scarlet & Black Cattle, LLC (Colton Long) | 5402 Walesa Ct | Amarillo | TX | 79119 | (325) 340-0548 | | coltonlong70@yahoo.com | | 05/04/23 | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Leah Gungoll | 3818 South Sangre Rd | Stillwater | OK | 74074 | (580) 548-6029 | | gungoll@gungolljackson.com | | 05/03/23 | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Gungoll Cattle, LLC (Bradley Gungoll) | 3818 South Sangre Rd | Stillwater | OK | 74074 | (580) 548-6029 | | gungoll@gungolljackson.com | | 05/04/23 | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| A.J. Jacques Living Trust | 4025 W. Deer Crossing Dr | Stillwater | OK | 74074 | (817) 368-2266 | | aj@atlasdrilling.com | | 04/25/23 | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Robert Gray | 348500 E 3700 Rd | Ralston | OK | 74650-5050 | (918) 225-9265 | | cjchap45@gmail.com | | 04/25/23 | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Ronnie Gray | 27 36th St, Hwy 18 | Fairfax | OK | 74637-5053 | (918) 440-2472 | | cjchap45@gmail.com | | 04/25/23 | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Ralph Reisz | 4062 Keller Road | Owensboro | KY | 42301 | (270) 929-6105 | | | | 04/25/23 | |
| Janice E. Lawhon | 912 S. 1st | Blackwell | OK | 74631 | (405) 747-4193 | | janicelawhon@yahoo.com | | 04/25/23 | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Jean Nix | P.O. Box 1527 | Mont Belvieu | TX | 77580 | (713) 823-4433 | | jeannix@verizon.net | | 04/25/23 | |
| Doug Finley | 3321 South Louisville | Tulsa | OK | 74135 | (918) 507-5697 | | dougselectrickok@gmail.com | | 04/25/23 | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Charles Lockwood | 30789E 1920 Rd | Ringling | OK | 73456 | (580) 512-9550 | | clockwood@bankanb.com | | 04/25/23 | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Gray Brothers Cattle (Robert & Ronnie Gray) | 348500 E 3700 Rd | Ralston | OK | 74650-5050 | (918) 225-9265 | | cjchap45@gmail.com | | 04/26/23 | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Map Enterprises (Mike Gourley) | P.O. Box 1045 | Mayfield | KY | 42066 | (270) 705-6475 | | mike.gourley@brannmanagementgroup.com | | 04/25/23 | |
| Rick Rodgers | P.O. Box 931 | Mayfield | KY | 42066 | (270) 339-2741 | | rrodgers7075@gmail.com | | 04/25/23 | |
| Mykel Tidwell | 66 Lake Terry Road | Mayfield | KY | 42066 | (270) 705-1141 | | mykel.tidwell@gmail.com | | 04/25/23 | |
| Terry Burnett | 210 Bethel Church Road | Melber | KY | 42069 | (270) 994-2478 | | | | 04/25/23 | |
| Tindal Truck Sales (John Tindal) | 3484 State Route 45N | Mayfield | KY | 42066 | (270) 804-7996 | (270) 519-8518 | John@tindaltrucksales.com | | 04/25/23 | |
| Jared Lesh | 10801 E Hwy 82 | Whitesboro | TX | 76273 | (405) 269-3467 | | JaredWLesh@aol.com | | 04/24/23 | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Jan & Gary Lesh | 19700 County Road 200 | Perry | OK | 73077 | (405) 269-8167 | | jlesh5@yahoo.com | | 04/24/23 | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| John Tidwell | 209 Duffers Lane | Mayfield | KY | 42066 | (270) 210-2556 | | john@westwind.dev | | 04/25/23 | |
| Phillip Sullivan | 396 Neeley Rd | Mayfield | KY | 42066 | (270) 356-0780 | | Phis.17690@yahoo.com | | 04/25/23 | No supporting documentation & no transaction date given |
| Joe Burnett | 187 Peachtree Rd | Melber | KY | 42069 | (270) 536-3698 | | | | 04/25/23 | |
| Brent Burnett | 1612 Sanderson Rd | Mayfield | KY | 42066 | (270) 705-3244 | | | | 04/25/23 | |
| Eric DeJarnatt | 1115 CR 1024 | Cunningham | KY | 42035 | (270) 727-1322 | | | | 04/25/23 | No street address given |
| Wildforest Cattle Company LLC | 1206 Paris Rd | Mayfield | KY | 42066 | (270) 705-4932 | | brownx@att.net | | 04/25/23 | |
| Kinsey Jones | 30308 S. Carlson Rd | Reading | KS | 66868 | (620) 794-3634 | | curtisjonesfarms@gmail.com | | 04/26/23 | |
| Curtis Jones Farms | 1720 W 13th Ave | Emporia | KS | 66801 | (620) 340-7518 | | curtisjonesfarms@gmail.com | | 04/26/23 | |
| Don Jones Trucking, Inc. | 2434 Road Y | Reading | KS | 66868 | (620) 341-3115 | | curtisjonesfarms@gmail.com | | 04/26/23 | |
| Don Jones Farm, Inc. | 2434 Road Y | Reading | KS | 66868 | (620) 341-3115 | | curtisjonesfarms@gmail.com | | 04/26/23 | |
| Dora Blackman | 25335 N. Midwest Blvd | Orlando | OK | 73073 | (580) 222-0006 | | dorablackman@yahoo.com | | 04/26/23 | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Bode Bryant | 1000 Fox Bend Way | Prosper | TX | 75078 | (480) 861-2866 | | pressyou@aol.com | | 04/26/23 | |
| Robert & Rachel Stewart | 1968 US Hwy 70 | East Brownsville | TN | 38012 | (210) 828-8900 | (210) 436-1287 | domstead@jrl-law.com | (210) 804-2339 | 04/27/23 | Represented by Denise M. Omstead, Senior Paralegal, at Lane & Countryman, Attorneys at Law |
| Barry Phillips | 325 Pinewood Ln | Ridgeland | MS | 39157 | (731) 267-6712 | | btphillips54@gmail.com | | 04/27/23 | Represented by Amber S. Miller of Crenshaw, Dupree & Milam, L.L.P. |
| Drew Phillips | 71 Calumet Dr | Jackson | TN | 38305 | (203) 837-0260 | | dphillips@tfbjf@gmail.com | | 04/27/23 | Represented by Amber S. Miller of Crenshaw, Dupree & Milam, L.L.P. |
| Robert Ellis | 7050 Old Schoolhouse Lane Number Two | Easton | MD | 21601 | | | rellis@ridgefieldcap.com | | 04/27/23 | Represented by Amber S. Miller of Crenshaw, Dupree & Milam, L.L.P. |
| Ridgefield Capital Asset Management (RCAM) (Jim Giordano) | P.O. Box 389 | Ridgefield | CT | 06877 | (203) 837-0260 | | jgiordano@ridgefieldcap.com | | 04/27/23 | Represented by Amber S. Miller of Crenshaw, Dupree & Milam, L.L.P. |
| Thorlakson Diamond T Feeders, L.P. | 2548 CR 15 | Friona | TX | 79035 | (403) 948-5434 | (403) 999-3156 | tom@tfyinc.com | (403) 948-2992 | 04/28/23 | Represented by David LeBas of Naman, Howell, Smith & Lee, PLLC |
| Audy Spell (University of Florida) | P.O. Box 110910 | Gainesville | FL | 32611 | (352) 294-1059 | (251) 656-6972 | aspell@ufl.edu | | 05/02/23 | |
| Susan & Colby VanBuskirk | P.O. Box 778 | Ringling | OK | 73456 | (580) 662-2447 | | janet.v@att.net | | 04/28/23 | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Dustin Johnson | 28081 Hwy 12 | McCool | MS | 39108 | (662) 312-6073 | | djcowhorses@gmail.com | | 04/28/23 | |
| Buss Family Trust (Edwin D. Buss) | 2228 Crooked Oak Dr | Shawnee | OK | 74804 | (405) 590-0718 | | ELBuss@mbo.net | | 04/28/23 | |
| Jace Harrold | 650 FM 163 | Cleveland | TX | 77327 | (432) 770-3735 | | jace.harrold@gmail.com | | 05/01/23 | |
| Morrison Café, LLC (Jan Lesh) | P.O. Box 180 | Canyon | TX | 79015 | (806) 476-5090 | | reba@ssbtxlaw.com | | | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Lesh Family Trust (Jan Lesh) | 19700 County Road 200 | Perry | OK | 73077 | (806) 476-5090 | | reba@ssbtxlaw.com | | | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Jordan Lesh, LLC | 10400 N. Perkins Road | Stillwater | OK | 74075 | (806) 476-5090 | | reba@ssbtxlaw.com | | | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Joel Brookshire | 907 Reidland Road | Crosby | TX | 77532 | (281) 389-6117 | | Joelbrookshire@hotmail.com | | 05/09/23 | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Gene Brookshire Family, LP (Joel Brookshire) | 907 Reidland Road | Crosby | TX | 77532 | (281) 389-6117 | | Joelbrookshire@hotmail.com | | 05/09/23 | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Bryan Blackman | 4553 Texas Street | Healdton | OK | 73438 | (806) 476-5090 | | reba@ssbtxlaw.com | | | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Steve T Scott Farms Inc. | 10150 MS-47 | West Point | MS | 39773 | (334) 701-1993 | | scottlivestock1990@yahoo.com | | | |
| Arnold Braun Trust | 4932 E. SR 70 | Grandview | IN | 47615 | (806) 476-5090 | | reba@ssbtxlaw.com | | | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Robert Braun | 12307 E. Co Rd. 1160 N | Evanston | IL | 47531 | (806) 476-5090 | | reba@ssbtxlaw.com | | | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Jim Rininger | P.O. Box 180 | Canyon | TX | 79015 | (806) 476-5090 | | reba@ssbtxlaw.com | | | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Cole Lockwood | P.O. Box 180 | Canyon | TX | 79015 | (806) 476-5090 | | reba@ssbtxlaw.com | | | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Sherie Lockwood | P.O. Box 180 | Canyon | TX | 79015 | (806) 476-5090 | | reba@ssbtxlaw.com | | | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Nikki Lockwood | P.O. Box 180 | Canyon | TX | 79015 | (806) 476-5090 | | reba@ssbtxlaw.com | | | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Jimmy Greer | 3209 Wrather Road | Murray | KY | 42071 | (270) 293-7970 | (270) 293-6067 | jdgreer62@gmail.com | | 04/29/23 | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| David Johnson | 69 CR 640 | Corinth | MS | 38834 | (806) 476-5090 | | reba@ssbtxlaw.com | | | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| David Rainey | P.O. Box 180 | Canyon | TX | 79015 | (662) 287-2675 | | raineysod@e1w.com | | 05/02/23 | |
| Big Seven Capital Partners, LLC | 6809 Main Street, #101 | Cincinnati | OH | 45244 | (513) 265-3036 | | rpcarraway@yahoo.com | | 04/27/23 | Represented by Amber S. Miller of Crenshaw, Dupree & Milam, L.L.P. |
| Open A Arena LLC | 19601 FM 1541 | Canyon | TX | 79015 | (806) 440-4255 | | doug@ctpent.com | | 05/02/23 | |
| Carraway Cattle, LLC | 6809 Main Street, #101 | Cincinnati | OH | 45244 | (513) 265-3036 | | rpcarraway@yahoo.com | | 05/02/23 | |
| DAC83 LLC | 2200 4th Ave #131 | Canyon | TX | 79015 | (806) 440-4255 | | doug@ctpent.com | | 05/02/23 | |
| Michael Evans | 155 Via Rd | Clinton | KY | 42031 | (270) 804-2971 | | mirandabrooke@yahoo.com | | 05/02/23 | |
| Garwood Cattle Co. (Justin Garwood) | 2538 Middleton Rd | Columbiana | OH | 44408 | (330) 921-8116 | | justin.garwoodcattle@gmail.com | | 05/02/23 | |
| Stan E. Ayers, Jr. | 6200 Ross Rd | Rockford | MI | 45882 | (419) 203-5800 | | sayers@ayersmechanical.com | | 05/02/23 | |
| Richard Carraway | 2427 Highway 51 South | Dyersburg | TN | 38024 | (731) 676-7803 | | rgc38024@gmail.com | | 05/02/23 | Represented by Amber S. Miller of Crenshaw, Dupree & Milam, L.L.P. |
| Scott E. Stewart | 3767 Montclair Drive | Memphis | TN | 38111 | (731) 780-4380 | | scott.e.stewart1@gmail.com | | 05/03/23 | Claim through Muenster State Bank |
| Dufurrena Cutting Horses (Ed Dufurrena) | 820 CR 133 | Gainesville | TX | 76240 | (940) 231-5601 | | eddufurrena@gmail.com | | 05/11/23 | |
| Morgan Perry & Codie Perry | 8242 N Main Street | Braman | OK | 74632 | (580) 789-0157 | (417) 438-3177 | cperry@kayelectric.coop | mperry@blackwell.k12.us | 05/11/23 | |
| Justin Stuever | P.O. Box 183 | Morrison | OK | 73061 | (405) 762-1832 | | justin.stuever@yahoo.com | | 05/04/23 | |
| Keith Harris | 703 Waller Cemetery Road | Benton | KY | 42025 | (270) 210-1074 | | k.kharris@gmail.com | | 05/04/23 | |
| Natalie Martus | 111 Post Oak Dr | Krugerville | TX | 76227 | (817) 304-0567 | | nsmartus@gmail.com | | 05/06/23 | |
| Justin Beiber | | | | | (405) 762-1832 | | | | | |
| Christopher Prince | 206 Urbana Dr | Blackwell | OK | 74631 | (580) 262-1001 | | cprince@kayelectric.coop | | 05/11/23 | |
| C Heart Ranch (Colette Lesh) | 454 Daniels Lane | Ardmore | OK | 73401 | (608) 769-2747 | | cheartranch@yahoo.com | | 05/11/23 | |
| Mark J. Reisz | 514 Americas Way, PMB 13812 | Box Elder | SD | 57719 | (951) 892-8757 | | | | 05/02/23 | |
| LFC Cattle | P.O. Box 778 | Ringling | OK | 73456 | (580) 490-6771 | | janet.v@att.net | | 05/08/23 | |
| Angie Robinson | 9012 County Road 3114 | Snyder | TX | 79549 | (940) 207-0892 | | grobino401@gmail.com | | 05/10/23 | |
| Job White | 10216 SW 49th Lane | Gainesville | FL | 32608 | (352) 215-5824 | | jobwhite@redishandwhite.com | | 05/11/23 | |
| Larry Keith | | Wytheville | VA | 24382 | (276) 620-2844 | | LarryKeith6@gmail.com | | 05/11/23 | |
| TGF Ranch LLC (Tom Frith) | 1585 E. M79 Hwy | Hastings | MI | 49058 | (269) 838-1273 | | tomfrith73@msn.com | | 05/11/23 | |
| Edward Lewis Dufurrena | 820 CR 133 | Gainesville | TX | 76240 | (940) 231-5601 | | eddufurrena@gmail.com | | 05/11/23 | Claim through Muenster State Bank |
| Rieta May Dufurrena | 820 CR 133 | Gainesville | TX | 76240 | (940) 231-5601 | | eddufurrena@gmail.com | | 05/11/23 | Claim through Muenster State Bank |
| Cory Jesko | 3970 FM 1057 | Hereford | TX | 79045 | (806) 344-6113 | | cory.jesko@gmail.com | | 05/23/23 | |
| Dwight Jesko | 3970 FM 1057 | Hereford | TX | 79045 | (806) 344-2568 | (806) 344-2570 | patty.jesko@gmail.com | | 05/23/23 | |
| Producers Livestock Commission (Sonny Barthold) | 2501 Exchange Ave. 128 | Oklahoma City | OK | 73108 | (405) 305-1688 | (405) 601-5047 | producersicc@yahoo.com | (405) 815-3270 | 05/23/23 | |
| William A. Weddington | 3486 Hwy 70 East | Brownsville | TN | 38012 | (731) 780-4713 | | wweddington@thoroughbredfinancial.com | | 05/23/23 | |
| Nancy F. Weddington | 3486 Hwy 70 East | Brownsville | TN | 38012 | (731) 780-4713 | | nweddington57@gmail.com | | 05/23/23 | |
| Cameron Weddington | 40 Plainsfield Road | Jackson | TN | 38305 | (731) 780-6161 | | cweddington@thoroughbredfinancial.com | | 05/17/23 | |
| Kingdom Trust (James Mccuan) | 6804 Poplar Corner Rd | Bells | TN | 38006 | (864) 361-0382 | | mccuaj@hotmail.com | | 05/18/23 | |
| WJ Performance Horses (Weston Raub) | 650 FM 163 | Cleveland | TX | 77327 | (936) 346-1446 | | wtcowboy1@gmail.com | | 05/22/23 | |
| Richard Brad Carraway | 200 Rock Vista Run | Austin | TX | 78737 | (731) 676-7469 | | brad.carraway@yahoo.com | | 05/22/23 | |

**The following Trust Claimant's are NOT listed as creditors of the bankruptcy estates.**

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| JoAnn & Keith Brooks d.b.a. Brooks Farms | 4778 Albert Owens Road | South Fulton | TN | 38257 |
| Starnes Cattle (Jeff Starnes) | 851 SW 6th Ave | Williston | FL | 32696 |
| Barrett's Livestock Inc. | 251 W Laurens School Rd | Dublin | GA | 31021 |
| Ralph Reisz | 4062 Keller Road | Owensboro | KY | 42301 |
| Jean Nix | P.O. Box 1527 | Mont Belvieu | TX | 77580 |
| Tindal Truck Sales (John Tindal) | 3484 State Route 45N | Mayfield | KY | 42066 |
| Audy Spell (University of Florida) | P.O. Box 110910 | Gainesville | FL | 32611 |
| Jace Harrold | 650 FM 163 | Cleveland | TX | 77327 |
| David Johnson | P.O. Box 180 | Canyon | TX | 79015 |
| DAC83 LLC | 2200 4th Ave #131 | Canyon | TX | 79015 |
| Dufurrena Cutting Horses (Ed Dufurrena) | 820 CR 133 | Gainesville | TX | 76240 |
| Morgan Perry & Codie Perry | 8242 N Main Street | Braman | OK | 74632 |
| Natalie Martus | 111 Post Oak Dr | Krugerville | TX | 76227 |
| Christopher Prince | 206 Urbana Dr | Blackwell | OK | 74631 |
| Job White | 10216 SW 49th Lane | Gainesville | FL | 32608 |
| Edward Lewis Dufurrena | 820 CR 133 | Gainesville | TX | 76240 |
| Rieta May Dufurrena | 820 CR 133 | Gainesville | TX | 76240 |
| Producers Livestock Commission (Sonny Barthold) | 2501 Exchange Ave. 128 | Oklahoma City | OK | 73108 |
| William A. Weddington | 3486 Hwy 70 East | Brownsville | TN | 38012 |
| Nancy F. Weddington | 3486 Hwy 70 East | Brownsville | TN | 38012 |
| Cameron Weddington | 40 Plainsfield Place | Jackson | TN | 38305 |
| Kingdom Trust (James Mccuan) | 6804 Poplar Corner Rd | Bells | TN | 38006 |