# LainFaulkner

McClain Feed Yard, Inc., et al
c/o Kent Ries, Chapter 7 Trustee
P.O. Box 3100
Amarillo, TX 79116

Invoice Period: 06-01-2023 - 03-31-2024

**RE: MF1970 - McClain Feed Yard, Inc., et al**

## Time Details

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| Case Administration | | | | | |
| 06-23-2023 | Jason Rae | Case planning matters; discussed same with Rick Cass. | 1.00 | 450.00 | 450.00 |
| 06-27-2023 | Jason Rae | Continued startup planning and employment. | 0.50 | 450.00 | 225.00 |
| 06-29-2023 | Jason Rae | Worked on employment matters. | 0.70 | 450.00 | 315.00 |
| 08-09-2023 | Jason Rae | Worked on document recovery; follow up on same with Rick Cass. | 1.00 | 450.00 | 450.00 |
| 08-10-2023 | Jason Rae | Case planning call with Hudson Jobe. | 0.50 | 450.00 | 225.00 |
| 08-18-2023 | Jason Rae | Case planning call with Hudson Jobe. | 0.90 | 450.00 | 405.00 |
| 08-18-2023 | Jason Rae | Follow-up with Rick Cass and Hudson Jobe regarding planning and analysis. | 0.60 | 450.00 | 270.00 |
| | | | 5.20 | | 2,340.00 |
| Document Management | | | | | |
| 08-03-2023 | Rick Cass | Various email from Hudson Jobe regarding document request; extract same and save onto network. | 1.30 | 175.00 | 227.50 |
| 08-16-2023 | Rick Cass | Prepared account list request for Glenn Karlberg from review of Statement of Financial Affairs and Schedules. | 0.40 | 175.00 | 70.00 |
| 08-18-2023 | Rick Cass | Follow-up email to Glenn Karlberg regarding bank documents. | 0.10 | 175.00 | 17.50 |
| 08-18-2023 | Rick Cass | Telecom with Glenn Karlberg regarding bank and financial records; follow-up email. | 0.40 | 175.00 | 70.00 |
| 08-18-2023 | Rick Cass | Met with Jason Rae regarding documents. | 0.10 | 175.00 | 17.50 |
| 08-18-2023 | Rick Cass | Coordinate with Ray Behgam regarding setting up shared file. | 0.20 | 175.00 | 35.00 |
| 08-21-2023 | Rick Cass | Commenced review and organizing Mechanics Bank records for McClain Farms, McClain Feed Yard and 7M Cattle Feeders. | 3.20 | 175.00 | 560.00 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| <u>Document Management</u> | | | | | |
| 08-22-2023 | Rick Cass | Updated bank records inventory for documents provided by Glenn Karlberg. | 0.40 | 175.00 | 70.00 |
| 08-23-2023 | Rick Cass | Various telecoms/emails with Kent Ries regarding access to Mechanics online banking. | 0.30 | 175.00 | 52.50 |
| 08-24-2023 | Rick Cass | Various telecoms/emails with Kent Reis regarding Mechanics Bank online system; extracted data file from June 2020 through June 2023 for McClain Foods, McClain Feed Yard and 7M Cattle Feeders. | 3.30 | 175.00 | 577.50 |
| 08-24-2023 | Rick Cass | Updated bank statement inventory. | 0.50 | 175.00 | 87.50 |
| 08-25-2023 | Rick Cass | Updated bank record inventory. | 0.30 | 175.00 | 52.50 |
| 08-28-2023 | Rick Cass | Various emails to/from Kent Ries, Hudson Jobe and Jason Rae regarding relocation of documents in Amarillo. | 0.40 | 175.00 | 70.00 |
| 08-29-2023 | Rick Cass | Met with Kent Ries regarding financial documents located in Amarillo and reviewed sample Trust claim documents with Kent Ries. | 1.50 | 175.00 | 262.50 |
| 09-01-2023 | Rick Cass | Reviewed bank records, claims and QuickBook files received from Aniza Rowe, Keith Larson, Michael Doland and Hudson Jobe. | 1.40 | 175.00 | 245.00 |
| 09-11-2023 | Rick Cass | Respond to emails from Kent Ries regarding Mechanics bank statements and coordinate with Ray Behgam to transfer files to Michael Johnson. | 0.20 | 175.00 | 35.00 |
| 09-13-2023 | Rick Cass | Coordinated with Ray Behgam on transferring bank files to Hudson Jobe and drafted email for document request to Mechanics Bank. | 0.40 | 175.00 | 70.00 |
| 09-14-2023 | Rick Cass | Met with Ray Behgam regarding debtors records received and saving onto network. | 0.20 | 175.00 | 35.00 |
| 09-21-2023 | Rick Cass | Various emails to/from Hudson Jobe and Kent Reis regarding CFSB bank records. | 0.20 | 175.00 | 35.00 |
| 09-22-2023 | Rick Cass | Various emails to/from Keith Larson and Hudson Jobe regarding CFSB bank records. | 0.10 | 175.00 | 17.50 |
| 10-02-2023 | Rick Cass | Performed review of debtors electronic records received, focusing on accounts receivable to identify unknown deposit. | 4.10 | 175.00 | 717.50 |
| 10-03-2023 | Rick Cass | Continued performing review of debtors electronic records received, focusing on accounts receivable to identify unknown deposit; updated bank activity database. | 2.80 | 175.00 | 490.00 |
| 10-03-2023 | Rick Cass | Continued performing review of debtors electronic | 3.30 | 175.00 | 577.50 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|

<u>Document Management</u>

| | | records received, focusing on accounts receivable to identify unknown deposit; updated bank activity database. | | | |
| 10-04-2023 | Rick Cass | Continued performing review of debtors electronic records received, focusing on accounts receivable to identify unknown deposit; updated bank activity database. | 3.00 | 175.00 | 525.00 |
| 10-04-2023 | Rick Cass | Continued performing review of debtors electronic records received, focusing on accounts receivable to identify unknown deposit. | 3.30 | 175.00 | 577.50 |
| 10-05-2023 | Rick Cass | Continued review of debtors hard copy records received and organizing same. | 2.70 | 175.00 | 472.50 |
| 10-05-2023 | Rick Cass | Performed review of debtors hard copy records received and organizing same. | 2.80 | 175.00 | 490.00 |
| 10-06-2023 | Rick Cass | Continued performing review of debtors electronic records received, focusing on accounts receivable to identify unknown deposit; updated bank activity database. | 2.80 | 175.00 | 490.00 |
| 10-06-2023 | Rick Cass | Continued review of debtors hard copy records received and organizing same. | 2.40 | 175.00 | 420.00 |
| 10-09-2023 | Rick Cass | Updated bank activity database based on review of debtors electronic records received, focusing on accounts receivable to identify unknown deposits. | 3.00 | 175.00 | 525.00 |
| 10-09-2023 | Rick Cass | Respond to various emails from Jason Rae regarding bank records located in debtors records and updated inventory. | 0.30 | 175.00 | 52.50 |
| 10-10-2023 | Rick Cass | Continued updates to bank activity database based on review of debtors electronic records received, focusing on accounts receivable to identify unknown deposits. | 2.50 | 175.00 | 437.50 |
| 10-10-2023 | Rick Cass | Continued updates to bank activity database based on review of debtors electronic records received, focusing on accounts receivable to identify unknown deposits. | 2.90 | 175.00 | 507.50 |
| 10-11-2023 | Rick Cass | Continued updates to bank activity database based on review of debtors electronic records received, focusing on accounts receivable to identify unknown deposits. | 3.00 | 175.00 | 525.00 |
| 10-11-2023 | Rick Cass | Continued updates to bank activity database based on review of debtors electronic records received, focusing on accounts receivable to identify unknown deposits. | 1.50 | 175.00 | 262.50 |
| 10-12-2023 | Rick Cass | Continued performing review of debtors electronic records received, focusing on financial records and payment activity. | 3.50 | 175.00 | 612.50 |
| 10-13-2023 | Rick Cass | Continued performing review of debtors electronic | 2.30 | 175.00 | 402.50 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| _Document Management_ | | | | | |
| | | records received, focusing on financial records and payment activity. | | | |
| 10-13-2023 | Rick Cass | Continued performing review of debtors electronic records received, focusing on financial records and payment activity. | 1.60 | 175.00 | 280.00 |
| 10-16-2023 | Rick Cass | Respond to email from Kent Reis regarding Mechanics bank documents; follow-up email to Keith Larson at CFSB. | 0.10 | 175.00 | 17.50 |
| 10-16-2023 | Rick Cass | Continued performing review of debtors electronic records received, focusing on QuickBooks files, financial records and payment activity | 2.80 | 175.00 | 490.00 |
| 10-17-2023 | Rick Cass | Updated bank statement inventory for Hudson Jobe and drafted bank requested by Jason Rae. | 0.60 | 175.00 | 105.00 |
| 10-17-2023 | Rick Cass | Continued performing review of debtors electronic records to provided sample documents for bank request to Hudson Jobe and Jason Rae. | 1.60 | 175.00 | 280.00 |
| 10-18-2023 | Rick Cass | Various emails to/from Keith Larson regarding CFSB bank records. | 0.20 | 175.00 | 35.00 |
| 10-18-2023 | Rick Cass | Updated bank statement inventory and emailed same to Hudson Jobe. | 0.40 | 175.00 | 70.00 |
| 10-18-2023 | Rick Cass | Continued performing review of debtors electronic records received, focusing on accounts receivable to identify unknown deposit. | 3.20 | 175.00 | 560.00 |
| 10-18-2023 | Rick Cass | Continued performing review of debtors electronic records and court filings for McClain Farms, 7M Cattle and McClain Feedyard. | 1.50 | 175.00 | 262.50 |
| 10-19-2023 | Rick Cass | Continued review and provided sample documents as requested by Jason Rae. | 1.60 | 175.00 | 280.00 |
| 10-19-2023 | Rick Cass | Respond to comments made by Jason Rae on draft bank document request. | 1.00 | 175.00 | 175.00 |
| 10-20-2023 | Rick Cass | Various emails to/from Hudson Job and Jason Rae regarding updated bank inventory and status call. | 0.30 | 175.00 | 52.50 |
| 10-26-2023 | Rick Cass | Various email to/from Nancy Adams at CFSB regarding bank records received for McClain Farms and possibly providing another pdf download of CFSB activity. | 0.30 | 175.00 | 52.50 |
| 11-22-2023 | Rick Cass | Reviewed Canyon Rim documents and respond to email from Jason Rae. | 0.50 | 175.00 | 87.50 |
| 11-27-2023 | Rick Cass | Continued reviewing Canyon Rim files on hard drive and respond to email from Jason Rae. | 1.00 | 175.00 | 175.00 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|

### Document Management

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-28-2023 | Rick Cass | Continued reviewing Canyon Rim files on hard drive. | 2.40 | 175.00 | 420.00 |
| 12-01-2023 | Rick Cass | Continued review of debtor records received from Canyon Rim Consulting. | 1.50 | 175.00 | 262.50 |
| 12-04-2023 | Rick Cass | Telecom with Wayne Freeman at Canyon Rim Consulting regarding data retrieved from iphone. | 0.10 | 175.00 | 17.50 |
| 12-05-2023 | Rick Cass | Continued review of debtor records received from Canyon Rim Consulting. | 0.50 | 175.00 | 87.50 |
| 12-20-2023 | Rick Cass | Email from Hudson Jobe regarding additional bank records received. | 0.30 | 175.00 | 52.50 |
| 12-27-2023 | Rick Cass | Review bank documents provided by Mechanics Bank. | 0.50 | 175.00 | 87.50 |
| 12-27-2023 | Rick Cass | Respond to emails from Jason Rae and Hudson Jobe regarding Mechanics Bank records. | 0.20 | 175.00 | 35.00 |
| 01-02-2024 | Rick Cass | Commenced review of Mechanics Bank document production (IMG001 & IMG004 files) including verifying deposit support for McClain Farms account #3070 to bank activity database. | 2.10 | 175.00 | 367.50 |
| 01-02-2024 | Rick Cass | Continued reviewing Mechanics Bank document production (IMG001 & IMG004 files) including verifying deposit support for McClain Farms account #3070 to bank activity database. | 2.40 | 175.00 | 420.00 |
| 01-02-2024 | Rick Cass | Met with Jason Rae regarding Mechanics bank documents and workplan. | 0.70 | 175.00 | 122.50 |
| 01-03-2024 | Rick Cass | Continued reviewing Mechanics Bank document production (IMG002 & IMG003 files) and testing deposit support for McClain Farms account #3070 to bank activity database. | 2.00 | 175.00 | 350.00 |
| 01-03-2024 | Rick Cass | Continued reviewing Mechanics Bank document production (IMG002 & IMG003 files) and testing deposit support for McClain Farms account #3070 to bank activity database. | 2.50 | 175.00 | 437.50 |
| 01-04-2024 | Rick Cass | Updated bank statement inventory for additional Mechanics bank accounts produced and organized same. | 0.50 | 175.00 | 87.50 |
| 01-05-2024 | Rick Cass | Telecom with Hudson Jobe and Jason Rae regarding case status and Mechanic Bank records provided. | 0.30 | 175.00 | 52.50 |
| 01-11-2024 | Rick Cass | Reviewed and consolidated network files in preparation for setup of data room for Trustee. | 0.50 | 175.00 | 87.50 |
| 01-11-2024 | Rick Cass | Drafted status email regarding additional Mechanics records received and still missing. | 0.60 | 175.00 | 105.00 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|

Document Management

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-02-2024 | Rick Cass | Reviewed Brian McClain text message files provided by Rick Lewis. | 2.30 | 175.00 | 402.50 |
| 02-06-2024 | Rick Cass | Various emails from Hudson Jobe and Charity Bird regarding discovery request to various parties. | 0.10 | 175.00 | 17.50 |
| 02-07-2024 | Rick Cass | Respond to emails from David LeBas and Hudson Jobe regarding Focus documents. | 0.20 | 175.00 | 35.00 |
| 02-09-2024 | Rick Cass | Reviewed bank documents produced by Keith Larson at CFSB. | 0.60 | 175.00 | 105.00 |
| 02-12-2024 | Rick Cass | Email to Hudson Jobe regarding CFSB documents received. | 0.20 | 175.00 | 35.00 |
| 02-13-2024 | Rick Cass | Follow-up voicemail and email to Rick Lewis regarding iphone messages; telecom with Rick Lewis regarding same. | 0.20 | 175.00 | 35.00 |
| 02-13-2024 | Rick Cass | Reviewed Motion for Rule 2004 Examination and Order provided by Hudson Jobe and debtor records for additional loan and account information. | 1.30 | 175.00 | 227.50 |
| 02-14-2024 | Rick Cass | Email from Kent Ries and Hudson Jobe regarding Motion for Rule 2004 Examination and Order. | 0.10 | 175.00 | 17.50 |
| 02-15-2024 | Rick Cass | Reviewed Brian McClain contact list and text messages provided by Rick Lewis. | 1.50 | 175.00 | 262.50 |
| 02-16-2024 | Rick Cass | Respond to Hudson Jobe regarding comments on Motion for Rule 2004 Examination and Order. | 1.60 | 175.00 | 280.00 |
| 02-19-2024 | Rick Cass | Reviewed Rabo lawsuit and debtor bank records; email to Kent Reis regarding documents for account #2099. | 1.20 | 175.00 | 210.00 |
| 02-21-2024 | Rick Cass | Follow-up email to Kent Reis regarding documents for account #2099. | 0.10 | 175.00 | 17.50 |
| 02-22-2024 | Rick Cass | Reviewed debtor records focusing additional information needed for bank account and loans. | 1.00 | 175.00 | 175.00 |
| 02-23-2024 | Rick Cass | Respond to Hudson Jobe regarding additional review of debtor records and information needed for bank accounts and loans. | 0.60 | 175.00 | 105.00 |
| 02-28-2024 | Rick Cass | Various emails from Hudson Jobe and Michael Johnson regarding McClain documents produced. | 0.20 | 175.00 | 35.00 |
| 03-01-2024 | Rick Cass | Reviewed documents produced to Lain Faulkner and respond to Hudson Jobe and Jason Rae regarding same. | 1.00 | 175.00 | 175.00 |
| 03-04-2024 | Rick Cass | Reviewed documents produced by Goad and | 1.40 | 175.00 | 245.00 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| Document Management | | | | | |
| | | Moreland production. | | | |
| 03-05-2024 | Rick Cass | Reviewed documents produced by Jennifer Aucoin on HTLF production. | 0.50 | 175.00 | 87.50 |
| 03-05-2024 | Rick Cass | Continued reviewing documents produced focusing on Angela Powell. | 1.80 | 175.00 | 315.00 |
| 03-05-2024 | Rick Cass | Continued reviewing Goad and Moreland document production. | 2.10 | 175.00 | 367.50 |
| 03-06-2024 | Rick Cass | Continued reviewing documents produced focusing on Angela Powell. | 2.60 | 175.00 | 455.00 |
| 03-06-2024 | Rick Cass | Email to/from Aniza Rowe to review additional QuickBooks files located for McClain entities. | 0.20 | 175.00 | 35.00 |
| 03-07-2024 | Rick Cass | Continued reviewing debtor records and documents produced. | 3.00 | 175.00 | 525.00 |
| 03-11-2024 | Rick Cass | Reviewed bank records for all McClain entities as requested by Hudson Jobe and respond to email. | 2.10 | 175.00 | 367.50 |
| 03-19-2024 | Rick Cass | Respond to Hudson Jobe regarding Angela Powell documents produced. | 0.30 | 175.00 | 52.50 |
| 03-19-2024 | Rick Cass | Reviewed Brian McClain text messages with Meagan Goad, Kinsey McClain, John Tidwell and Bo Robinson. | 2.80 | 175.00 | 490.00 |
| 03-19-2024 | Rick Cass | Continued reviewing Brian McClains text messages with Mike Gourley, Sam Brown and Michael Acey. | 3.20 | 175.00 | 560.00 |
| 03-20-2024 | Rick Cass | Continued reviewing Brian McClain text messages to Don Jones, Don Jones Trucking and Don Jones Florida, and Kristen McClain. | 1.50 | 175.00 | 262.50 |
| 03-20-2024 | Rick Cass | Continued reviewing Brian McClain text messages to Meagan Goad, Mike Gourley and Bo Robinson. | 2.00 | 175.00 | 350.00 |
| 03-21-2024 | Rick Cass | Continued reviewing Brian McClain text messages between Brian McClain, Meagan Goad, Bo Robinson, Jordan Lesh, Michael Acey, Sam Brown and John Tidwell. | 2.60 | 175.00 | 455.00 |
| 03-22-2024 | Rick Cass | Reviewed documents and responses received on March 5th. | 3.00 | 175.00 | 525.00 |
| 03-22-2024 | Rick Cass | Continued reviewing Rabo documents produced on March 5th.. | 2.50 | 175.00 | 437.50 |
| 03-25-2024 | Rick Cass | Continued review of Rabo documents produced on March 5th. | 2.50 | 175.00 | 437.50 |
| 03-25-2024 | Rick Cass | Continued review of Rabo documents produced on | 2.20 | 175.00 | 385.00 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| Document Management | | | | | |
| | | March 5th. | | | |
| 03-26-2024 | Rick Cass | Continued review of Rabo documents produced on March 5th. | 3.50 | 175.00 | 612.50 |
| 03-26-2024 | Rick Cass | Continued review of Rabo documents produced on March 5th. | 1.70 | 175.00 | 297.50 |
| 03-28-2024 | Rick Cass | Continued review of Rabo documents produced on March 5th. | 2.70 | 175.00 | 472.50 |
| 03-28-2024 | Rick Cass | Continued review of Rabo documents produced on March 5th. | 1.30 | 175.00 | 227.50 |
| | | | 152.60 | | 26,705.00 |
| Financial Analysis | | | | | |
| 07-18-2023 | Jason Rae | Coordinated document review; telecoms on same. | 1.00 | 450.00 | 450.00 |
| 08-16-2023 | Jason Rae | Worked with counsel on data startup matters. | 0.30 | 450.00 | 135.00 |
| 08-18-2023 | Jason Rae | Worked with Rick Cass on document items; telecom with counsel and trustee. | 0.30 | 450.00 | 135.00 |
| 08-21-2023 | Jason Rae | Staff direction; reviewed materials provided regarding accounts. | 1.00 | 450.00 | 450.00 |
| 08-22-2023 | Rick Cass | Commenced development of cash transaction database for McClain Farms #3070 , McClain Feed Yard #0432 and 7M Cattle Feeders #0197. | 3.40 | 260.00 | 884.00 |
| 08-22-2023 | Rick Cass | Continued development of cash transaction database for McClain Farms #3070 , McClain Feed Yard #0432 and 7M Cattle Feeders #0197. | 3.40 | 260.00 | 884.00 |
| 08-23-2023 | Rick Cass | Continued development of cash transaction database for McClain Farms #3070 , McClain Feed Yard #0432 and 7M Cattle Feeders #0197, including categorizing transactions & normalizing payees. | 2.90 | 260.00 | 754.00 |
| 08-23-2023 | Rick Cass | Continued development of cash transaction database for McClain Farms #3070 , McClain Feed Yard #0432 and 7M Cattle Feeders #0197, including categorizing transactions & normalizing payees. | 3.00 | 260.00 | 780.00 |
| 08-24-2023 | Jason Rae | Pre call session with Rick Cass; zoom mtg with Rick Cass and Hudson Jobe regarding materials; follow up planning on same. | 0.80 | 450.00 | 360.00 |
| 08-24-2023 | Rick Cass | Continued development of cash transaction database for McClain Farms #3070 , McClain Feed Yard #0432 and 7M Cattle Feeders #0197, including categorizing transactions & normalizing payees. | 1.80 | 260.00 | 468.00 |
| 08-25-2023 | Rick Cass | Updated cash transaction database to include data from June 2020 through June 2023 for McClain | 2.00 | 260.00 | 520.00 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| Financial Analysis | | | | | |
| | | Foods, McClain Feed Yard and 7M Cattle Feeders. | | | |
| 08-25-2023 | Rick Cass | Work session with Scott Reese and Ming Sun at Scan Writer regarding check images for Mechanics accounts, focusing on payee names. | 1.80 | 260.00 | 468.00 |
| 08-25-2023 | Rick Cass | Continued work session with Scott Reese and Ming Sun regarding check images for Mechanics accounts. | 2.50 | 260.00 | 650.00 |
| 08-29-2023 | Aniza Rowe | Reviewed electronic files received for QuickBooks company files; various correspondence and telecoms with Rick Cass and former accounting professionals to request copies of same. | 1.10 | 270.00 | 297.00 |
| 08-29-2023 | Jason Rae | Planning call with Rick Cass regarding documents. | 0.20 | 450.00 | 90.00 |
| 08-29-2023 | Aniza Rowe | Telecom with Rick Cass regarding status of QuickBooks files. | 0.30 | 270.00 | 81.00 |
| 08-30-2023 | Rick Cass | Telecom with Jason Rae regarding documents. | 0.20 | 260.00 | 52.00 |
| 08-30-2023 | Jason Rae | Planning call with Rick Cass regarding documents. | 0.20 | 450.00 | 90.00 |
| 08-30-2023 | Aniza Rowe | Restored QuickBooks files received from Focus Management Group; began generating and downloading various reports from same. | 1.20 | 270.00 | 324.00 |
| 09-11-2023 | Rick Cass | Telecom with Ming Sun regarding ScanWriter. | 1.30 | 260.00 | 338.00 |
| 09-11-2023 | Rick Cass | Continued development of cash transaction database for McClain Farms #3070 , McClain Feed Yard #0432 and 7M Cattle Feeders #0197, focusing on payments made via check. | 2.00 | 260.00 | 520.00 |
| 09-11-2023 | Rick Cass | Continued development of cash transaction database for McClain Farms #3070 , McClain Feed Yard #0432 and 7M Cattle Feeders #0197, focusing on payments made via check. | 1.70 | 260.00 | 442.00 |
| 09-12-2023 | Rick Cass | Continued development of cash transaction database for McClain Farms focusing on 2022 & 2023 payments made via check. | 3.40 | 260.00 | 884.00 |
| 09-12-2023 | Rick Cass | Continued development of cash transaction database for McClain Farms focusing on 2022 & 2023 payments made via check; updated category in database. | 3.80 | 260.00 | 988.00 |
| 09-13-2023 | Rick Cass | Reviewed April 2023 bank activity for all Mechanic Bank accounts; prepared summary of same. | 1.40 | 260.00 | 364.00 |
| 09-13-2023 | Rick Cass | Continued development of cash transaction database for McClain Farms focusing on 2022 & 2023 payments made via check. | 2.00 | 260.00 | 520.00 |
| 09-13-2023 | Jason Rae | Work session with Rick Cass on analysis. | 0.20 | 450.00 | 90.00 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| Financial Analysis | | | | | |
| 09-14-2023 | Rick Cass | Continued development of cash transaction database for McClain Farms focusing on 2022 & 2023 payments made via check; researched selected payments. | 3.20 | 260.00 | 832.00 |
| 09-14-2023 | Rick Cass | Continued development of cash transaction database for McClain Farms focusing on 2022 & 2023 payments made via check. | 3.60 | 260.00 | 936.00 |
| 09-15-2023 | Rick Cass | Continued development of cash transaction database for McClain Farms focusing on 2022 & 2023 payments made via check; normalized payee data for same. | 2.50 | 260.00 | 650.00 |
| 09-15-2023 | Rick Cass | Continued development of cash transaction database for McClain Farms focusing on 2022 & 2023 payments made via check; normalized payee data for same and updated database. | 2.40 | 260.00 | 624.00 |
| 09-18-2023 | Rick Cass | Continued development of cash transaction database for McClain Farms focusing on 2020 & 2021 payments made via check. | 2.80 | 260.00 | 728.00 |
| 09-18-2023 | Rick Cass | Continued development of cash transaction database for McClain Farms focusing on 2020 & 2021 payments made via check. | 3.10 | 260.00 | 806.00 |
| 09-19-2023 | Rick Cass | Continued development of cash transaction database for McClain Farms focusing on 2020 & 2021 payments made via check. | 3.70 | 260.00 | 962.00 |
| 09-19-2023 | Rick Cass | Continued development of cash transaction database for McClain Farms focusing on 2020 & 2021 payments made via check. | 3.20 | 260.00 | 832.00 |
| 09-20-2023 | Rick Cass | Continued development of cash transaction database for McClain Farms focusing on 2020 & 2021 payments made via check. | 3.80 | 260.00 | 988.00 |
| 09-20-2023 | Aniza Rowe | Prepared QuickBooks report downloads for Rick Cass. | 0.80 | 270.00 | 216.00 |
| 09-20-2023 | Rick Cass | Reviewed historical QuickBook reports on 7M Cattle and McClain Farms Inc to assist in identifying payees. | 0.70 | 260.00 | 182.00 |
| 09-20-2023 | Jason Rae | Telecom with Rick Cass on status. | 0.10 | 450.00 | 45.00 |
| 09-20-2023 | Jason Rae | Staff direction; reviewed materials regarding same. | 0.50 | 450.00 | 225.00 |
| 09-20-2023 | Jason Rae | Analyzed database; follow up on same. | 1.80 | 450.00 | 810.00 |
| 09-21-2023 | Jason Rae | Staff direction on QB files. | 0.70 | 450.00 | 315.00 |
| 09-21-2023 | Aniza Rowe | Met with Jason Rae regarding downloading QuickBooks data. | 0.20 | 270.00 | 54.00 |
| 09-21-2023 | Rick Cass | Continued development of cash transaction database | 3.80 | 260.00 | 988.00 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| Financial Analysis | | | | | |
| | | for McClain Farms focusing on 2020 & 2021 payments made via check. | | | |
| 09-21-2023 | Rick Cass | Continued development of cash transaction database for McClain Farms focusing on 2020 & 2021 payments made via check. | 3.30 | 260.00 | 858.00 |
| 09-22-2023 | Rick Cass | Continued development of cash transaction database for McClain Farms focusing on 2020 & 2021 payments made via check. | 3.30 | 260.00 | 858.00 |
| 09-22-2023 | Rick Cass | Continued development of cash transaction database for McClain Farms focusing on 2020 & 2021 payments made via check. | 3.50 | 260.00 | 910.00 |
| 09-22-2023 | Aniza Rowe | Generated and downloaded reports from the various QuickBooks files received. | 2.30 | 270.00 | 621.00 |
| 09-22-2023 | Jason Rae | Staff direction and follow up. | 0.20 | 450.00 | 90.00 |
| 09-25-2023 | Aniza Rowe | Generated and downloaded reports from the various QuickBooks files received. | 2.60 | 270.00 | 702.00 |
| 09-25-2023 | Rick Cass | Continued development of cash transaction database for McClain Farms focusing on 2020 & 2021 payments made via check; normalized payees. | 2.50 | 260.00 | 650.00 |
| 09-25-2023 | Rick Cass | Continued development of cash transaction database for McClain Farms focusing on 2020 & 2021 payments made via check. | 3.50 | 260.00 | 910.00 |
| 09-26-2023 | Rick Cass | Continued development of cash transaction database for McClain Farms focusing on 2020 & 2021 payments made via check; normalized payees and updated database. | 3.90 | 260.00 | 1,014.00 |
| 09-26-2023 | Rick Cass | Continued development of cash transaction database for McClain Farms focusing on 2020 & 2021 payments made via check. | 3.40 | 260.00 | 884.00 |
| 09-27-2023 | Rick Cass | Continued development of Mechanics Bank cash transaction database for McClain Farms including integrating 2020 & 2021 data and reconciling same to bank statements for 2020 through 2023. | 3.90 | 260.00 | 1,014.00 |
| 09-28-2023 | Rick Cass | Updated bank statement inventory for CFSB individual accounts; prepared monthly activity summary for periods 2018 through 2023 for account #5596 and #9918. | 2.20 | 260.00 | 572.00 |
| 09-28-2023 | Rick Cass | Work session Jason Rae regarding database summary and preparing flow chart summary of intercompany transactions. | 1.50 | 260.00 | 390.00 |
| 09-28-2023 | Rick Cass | Updated bank statement inventory for CFSB individual accounts; prepared monthly activity summary for | 3.10 | 260.00 | 806.00 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| Financial Analysis | | | | | |
| | | periods 2018 through 2023 for account #3287, #2923, #6181 and 3137. | | | |
| 09-28-2023 | Jason Rae | Work session with Rick Cass on database summary. | 1.50 | 450.00 | 675.00 |
| 09-28-2023 | Misty Berumen | Began creating flowchart of money flow through accounts. | 3.10 | 285.00 | 883.50 |
| 09-29-2023 | Misty Berumen | Continued creating flowchart of money flow through accounts including reconciling differences of transfers in and outs. | 5.30 | 285.00 | 1,510.50 |
| 09-29-2023 | Rick Cass | Updated bank statement inventory for CFSB individual accounts; prepared monthly activity summary for periods 2018 through 2023 for account #1802, #6599, #3611 and #4149. | 2.80 | 260.00 | 728.00 |
| 09-29-2023 | Rick Cass | Updated bank statement inventory for CFSB individual accounts; prepared monthly activity summary for periods 2018 through 2023 for account #2597, #7816 and #0649. | 2.20 | 260.00 | 572.00 |
| 09-29-2023 | Rick Cass | Prepared end of day balance summary for Mechanics accounts ending in #3070, #0432 & #0197. | 1.60 | 260.00 | 416.00 |
| 10-16-2023 | Aniza Rowe | Telecom with Rick Cass regarding reports downloaded from QuickBooks including research parameters for QuickBooks condensed utility. | 0.80 | 270.00 | 216.00 |
| 10-16-2023 | Rick Cass | Reviewed QuickBooks reports download by Aniza Rowe. | 0.70 | 260.00 | 182.00 |
| 10-16-2023 | Rick Cass | Met with Misty Berumen and Jason Rae in preparation for status call with counsel. | 1.50 | 260.00 | 390.00 |
| 10-16-2023 | Misty Berumen | Reviewed analysis and documents. | 2.80 | 285.00 | 798.00 |
| 10-16-2023 | Jason Rae | Worked on database matters. | 0.70 | 450.00 | 315.00 |
| 10-16-2023 | Misty Berumen | Met with Jason Rae and Rick Cass in preparation for status call with counsel. | 1.50 | 285.00 | 427.50 |
| 10-16-2023 | Jason Rae | Met with Rick Cass regarding case status. | 0.30 | 450.00 | 135.00 |
| 10-16-2023 | Jason Rae | Met with Rick Cass and Misty Berumen in preparation for status call with counsel. | 1.50 | 450.00 | 675.00 |
| 10-17-2023 | Misty Berumen | Created new version of flow chart to include top 5 contributors and distributors; created QB graphs for each entity; meeting with Jason Rae; zoom meeting with Counsel; staff meeting after zoom meeting. | 5.50 | 285.00 | 1,567.50 |
| 10-17-2023 | Rick Cass | Updated exhibits in preparation for status meeting with counsel. | 2.40 | 260.00 | 624.00 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|

### Financial Analysis

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 10-17-2023 | Rick Cass | Telecom with Aniza Rowe regarding QuickBooks database needed for all 3 companies. | 0.10 | 260.00 | 26.00 |
| 10-17-2023 | Aniza Rowe | Generated and downloaded reports from QuickBooks as requested by Misty Berumen and Rick Cass using QODBC for further analysis. | 1.80 | 270.00 | 486.00 |
| 10-18-2023 | Aniza Rowe | Corresponded with Rick Cass and Misty Berumen regarding downloads using QODBC of transaction detail. | 0.20 | 270.00 | 54.00 |
| 10-18-2023 | Misty Berumen | Continued document search through "Box" items including tied out some found check images to bank statement activity | 3.80 | 285.00 | 1,083.00 |
| 10-18-2023 | Jason Rae | Continued document search through "Box" items including tied out some found check images to bank statement activity. | 1.00 | 450.00 | 450.00 |
| 10-18-2023 | Misty Berumen | Updated meeting materials and flow chart used on 10.17.23 meeting and searched transactions in QuickBooks. | 3.30 | 285.00 | 940.50 |
| 10-19-2023 | Jason Rae | Reviewed summaries; prepared for call on same. | 0.80 | 450.00 | 360.00 |
| 10-19-2023 | Rick Cass | Prepared CFSB bank records for import into ScanWriter software and updated inventory list. | 2.20 | 260.00 | 572.00 |
| 10-20-2023 | Misty Berumen | Check search and analysis for checks from McClain Feedyard to McClain Farms. | 3.30 | 285.00 | 940.50 |
| 10-20-2023 | Rick Cass | Continued organizing CFSB bank records and preparing to upload into ScanWriter software. | 2.00 | 260.00 | 520.00 |
| 10-23-2023 | Rick Cass | Continued development of cash transaction database for McClain Farms focusing CFSB accounts for 2019 through 2023. | 3.00 | 260.00 | 780.00 |
| 10-23-2023 | Rick Cass | Continued development of cash transaction database for McClain Farms focusing CFSB accounts for 2019 through 2023. | 2.50 | 260.00 | 650.00 |
| 10-24-2023 | Rick Cass | Continued development of cash transaction database for McClain Farms focusing CFSB accounts for 2019 through 2023. | 3.00 | 260.00 | 780.00 |
| 10-24-2023 | Rick Cass | Continued development of cash transaction database for McClain Farms focusing CFSB accounts for 2019 through 2023. | 2.20 | 260.00 | 572.00 |
| 10-25-2023 | Rick Cass | Continued development of cash transaction database for McClain Farms focusing CFSB accounts for 2019 through 2023. | 3.50 | 260.00 | 910.00 |
| 10-25-2023 | Rick Cass | Continued development of cash transaction database for McClain Farms focusing CFSB accounts for 2019 | 1.80 | 260.00 | 468.00 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | _Financial Analysis_ | | | |
| | | through 2023. | | | |
| 10-25-2023 | Rick Cass | Continued development of cash transaction database for McClain Farms focusing CFSB accounts for 2019 through 2023. | 0.50 | 260.00 | 130.00 |
| 10-26-2023 | Rick Cass | Continued development of cash transaction database for McClain Farms focusing CFSB accounts for 2019 through 2023. | 2.20 | 260.00 | 572.00 |
| 10-26-2023 | Rick Cass | Continued development of cash transaction database for McClain Farms focusing CFSB accounts for 2019 through 2023. | 1.20 | 260.00 | 312.00 |
| 10-30-2023 | Rick Cass | Continued development of cash transaction database for McClain Farms focusing CFSB accounts for 2019 through 2023. | 3.30 | 260.00 | 858.00 |
| 10-30-2023 | Rick Cass | Continued development of cash transaction database for McClain Farms focusing CFSB accounts for 2019 through 2023. | 2.80 | 260.00 | 728.00 |
| 10-31-2023 | Rick Cass | Continued development of cash transaction database for McClain Farms focusing CFSB accounts for 2019 through 2023. | 2.80 | 260.00 | 728.00 |
| 10-31-2023 | Rick Cass | Continued development of cash transaction database for McClain Farms focusing CFSB accounts for 2019 through 2023. | 3.00 | 260.00 | 780.00 |
| 11-01-2023 | Rick Cass | Continued development of cash transaction database for McClain Farms focusing CFSB accounts for 2019 through 2023. | 3.00 | 260.00 | 780.00 |
| 11-01-2023 | Rick Cass | Continued development of cash transaction database for McClain Farms focusing CFSB accounts for 2019 through 2023. | 1.40 | 260.00 | 364.00 |
| 11-02-2023 | Rick Cass | Continued development of cash transaction database for McClain Farms focusing CFSB accounts for 2019 through 2023. | 2.40 | 260.00 | 624.00 |
| 11-03-2023 | Rick Cass | Continued development of cash transaction database for McClain Farms focusing CFSB accounts for 2019 through 2023. | 2.20 | 260.00 | 572.00 |
| 11-06-2023 | Rick Cass | Continued development of cash transaction database for McClain Farms focusing CFSB accounts for 2019 through 2023. | 1.50 | 260.00 | 390.00 |
| 11-07-2023 | Rick Cass | Continued development of cash transaction database for McClain Farms focusing CFSB accounts for 2019 through 2023 focusing on canceled checks. | 2.60 | 260.00 | 676.00 |
| 11-07-2023 | Rick Cass | Continued reviewing CFSB canceled checks and updated payee information as needed. | 2.50 | 260.00 | 650.00 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|

Financial Analysis

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 11-08-2023 | Rick Cass | Reviewed bank records to trace/verify intercompany transactions between McClain Farms CFSB and Mechanics accounts for 2019 through 2023. | 1.80 | 260.00 | 468.00 |
| 11-08-2023 | Rick Cass | Continued reviewing CFSB canceled checks and updated payee information as needed. | 2.50 | 260.00 | 650.00 |
| 11-08-2023 | Rick Cass | Integrated CFSB transactions into combined bank activity database. | 2.20 | 260.00 | 572.00 |
| 11-09-2023 | Rick Cass | Continued development of cash transaction database for McClain Farms focusing intercompany transactions between CFSB and Mechanics accounts for 2019 through 2023. | 3.30 | 260.00 | 858.00 |
| 11-10-2023 | Rick Cass | Continued development of cash transaction database for McClain Farms focusing intercompany transactions between CFSB and Mechanics accounts for 2019 through 2023. | 3.70 | 260.00 | 962.00 |
| 11-13-2023 | Rick Cass | Continued development of cash transaction database for McClain Farms focusing intercompany transactions between CFSB and Mechanics accounts for 2019 through 2023; updated database. | 3.40 | 260.00 | 884.00 |
| 11-13-2023 | Rick Cass | Continued development of cash transaction database for McClain Farms focusing intercompany transactions between CFSB and Mechanics accounts for 2019 through 2023; updated database. | 3.90 | 260.00 | 1,014.00 |
| 11-14-2023 | Rick Cass | Continued development of cash transaction database for McClain Farms focusing intercompany transactions between CFSB and Mechanics accounts for 2019 through 2023; updated database. | 3.00 | 260.00 | 780.00 |
| 11-14-2023 | Rick Cass | Continued tracing intercompany transactions between CFSB and Mechanics accounts for 2019 through 2023; updated database as needed. | 2.30 | 260.00 | 598.00 |
| 11-15-2023 | Rick Cass | Reviewed file from Nancy Adams at CFSB and respond to Hudson Jobe. | 0.20 | 260.00 | 52.00 |
| 11-15-2023 | Rick Cass | Continued development of cash transaction database for McClain Farms focusing intercompany transactions between CFSB and Mechanics accounts for 2019 through 2023. | 3.10 | 260.00 | 806.00 |
| 11-15-2023 | Rick Cass | Researched selected intercompany transactions between CFSB and Mechanics accounts for 2019 through 2023; updated database. | 2.70 | 260.00 | 702.00 |
| 11-16-2023 | Rick Cass | Researched selected intercompany and returned check and deposit transactions between CFSB and Mechanics accounts for 2019 through 2023. | 2.70 | 260.00 | 702.00 |
| | | | 2.80 | | 728.00 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| <u>Financial Analysis</u> | | | | | |
| 11-16-2023 | Rick Cass | Researched selected transactions focusing on returned checks and deposits for CFSB and Mechanics accounts for 2019 through 2023. | | 260.00 | |
| 11-17-2023 | Rick Cass | Prepared various summaries of cash account activity including research of selected transactions. | 3.50 | 260.00 | 910.00 |
| 11-17-2023 | Rick Cass | Continued researching selected transactions and revised categories for same. | 3.20 | 260.00 | 832.00 |
| 11-20-2023 | Rick Cass | Revised database and updated categories on intercompany transactions. | 2.00 | 260.00 | 520.00 |
| 11-20-2023 | Rick Cass | Performed quality control review on Mechanics and CFSB checks. | 3.20 | 260.00 | 832.00 |
| 11-21-2023 | Rick Cass | Continued performing quality control review on Mechanics and CFSB checks. | 1.70 | 260.00 | 442.00 |
| 11-21-2023 | Rick Cass | Revised cash transaction database focusing on normalizing categories for all McClain Farms accounts. | 2.80 | 260.00 | 728.00 |
| 11-21-2023 | Rick Cass | Updated exhibits and prepared various summaries of cash transaction database. | 0.80 | 260.00 | 208.00 |
| 11-21-2023 | Jason Rae | Follow up regarding inquiries; exchanges on same. | 0.30 | 450.00 | 135.00 |
| 11-22-2023 | Rick Cass | Continued updating exhibits and prepared various summaries of cash transaction database. | 1.60 | 260.00 | 416.00 |
| 11-27-2023 | Rick Cass | Updated summaries of cash transaction database and cash flow charts | 2.50 | 260.00 | 650.00 |
| 11-27-2023 | Misty Berumen | Met with Rick Cass regarding exhibits. | 0.70 | 285.00 | 199.50 |
| 11-27-2023 | Jason Rae | Staff direction on next steps; follow up on same. | 0.80 | 450.00 | 360.00 |
| 11-27-2023 | Rick Cass | Met with Misty Berumen regarding exhibits. | 0.70 | 260.00 | 182.00 |
| 11-27-2023 | Rick Cass | Met with Jason Rae regarding selected transactions. | 0.80 | 260.00 | 208.00 |
| 11-28-2023 | Jason Rae | Reviewed summaries and updated cash flow. | 1.80 | 450.00 | 810.00 |
| 11-28-2023 | Rick Cass | Revised cash flow charts of intercompany transactions. | 2.50 | 260.00 | 650.00 |
| 11-29-2023 | Rick Cass | Continued preparation of various summaries of cash transactions by year by creditor. | 2.00 | 260.00 | 520.00 |
| 11-29-2023 | Rick Cass | Continued preparing flow chart exhibits of Interco transactions. | 1.00 | 260.00 | 260.00 |
| 11-30-2023 | Rick Cass | Prepared for status meeting with Trustee and counsel including preparing 1 year and 4 year payment | 3.70 | 260.00 | 962.00 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|

Financial Analysis

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | summaries by debtor. | | | |
| 11-30-2023 | Misty Berumen | Performed quality control procedures on Rick Cass work product and researched unmatched transfers. | 3.80 | 285.00 | 1,083.00 |
| 11-30-2023 | Misty Berumen | Updated flow charts. | 2.80 | 285.00 | 798.00 |
| 12-01-2023 | Rick Cass | Continued preparation for status meeting with Trustee and counsel including preparing 1 year and 4 year payment summaries by debtor. | 3.30 | 260.00 | 858.00 |
| 12-04-2023 | Rick Cass | Revised exhibits and prepared for status meeting with Kent Reis, Hudson Jobe and Jason Rae. | 3.10 | 260.00 | 806.00 |
| 12-04-2023 | Jason Rae | Reviewed materials and prepared for update meeting. | 2.50 | 450.00 | 1,125.00 |
| 12-27-2023 | Jason Rae | Exchanges and follow up regarding bank documents; follow up on same. | 0.40 | 450.00 | 180.00 |
| 12-28-2023 | Jason Rae | Exchanges regarding documents; follow up on same. | 0.60 | 450.00 | 270.00 |
| 01-02-2024 | Jason Rae | Met with Rick Cass regarding Mechanics documents; planning on same. | 0.70 | 500.00 | 350.00 |
| 01-04-2024 | Rick Cass | Reviewed remote deposit support provided by Mechanics bank (#3070) and commenced preparing database of same. | 2.20 | 275.00 | 605.00 |
| 01-04-2024 | Rick Cass | Updated bank activity database to include new Mechanics Bank account (#6495) for September 2021 through January 2022. | 3.50 | 275.00 | 962.50 |
| 01-04-2024 | Jason Rae | Planning session with Rick Cass. | 0.20 | 500.00 | 100.00 |
| 01-04-2024 | Jason Rae | Reviewed summaries of activity. | 0.80 | 500.00 | 400.00 |
| 01-05-2024 | Jason Rae | Reviewed production and follow up on same. | 0.40 | 500.00 | 200.00 |
| 01-05-2024 | Jason Rae | Telecom with Hudson Jobe and Rick Cass regarding documents and status of review. | 0.30 | 500.00 | 150.00 |
| 01-05-2024 | Rick Cass | Continued review of remote deposit support provided by Mechanics bank (#3070) and preparing database of same. | 2.70 | 275.00 | 742.50 |
| 01-05-2024 | Rick Cass | Continued review of remote deposit support provided by Mechanics bank (#3070) and preparing database of same. | 2.50 | 275.00 | 687.50 |
| 01-05-2024 | Jason Rae | Met with Rick Cass regarding counsel meeting. | 0.40 | 500.00 | 200.00 |
| 01-05-2024 | Rick Cass | Met with Jason Rae regarding counsel meeting. | 0.40 | 275.00 | 110.00 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| <u>Financial Analysis</u> | | | | | |
| 01-09-2024 | Rick Cass | Continued review of remote deposit support provided by Mechanics bank (#3070) and preparing database of same. | 3.50 | 275.00 | 962.50 |
| 01-10-2024 | Rick Cass | Continued review of remote deposit support provided by Mechanics bank (#3070) and reconciling same to main bank activity database. | 2.40 | 275.00 | 660.00 |
| 01-10-2024 | Rick Cass | Continued review of remote deposit support provided by Mechanics bank (#3070) and reconciling same to main bank activity database. | 3.40 | 275.00 | 935.00 |
| 01-11-2024 | Rick Cass | Continued reconciling remote deposit detail to main bank activity database for Mechanics bank (#3070). | 3.60 | 275.00 | 990.00 |
| 01-11-2024 | Jason Rae | Status update with Rick Cass; reviewed materials provided. | 0.60 | 500.00 | 300.00 |
| 01-12-2024 | Rick Cass | Met with Jason Rae regarding bank activity. | 0.60 | 275.00 | 165.00 |
| 01-12-2024 | Rick Cass | Prepared for status telecom with counsel; attend telecom with Hudson Jobe, Kent Reis, Jason Rae, Aaron Kaufman, David LeBas and Keith Larson. | 2.50 | 275.00 | 687.50 |
| 01-12-2024 | Jason Rae | Reviewed requests to prepare for call; attend telecom with Hudson Jobe, Kent Reis, Rick Cass, Aaron Kaufman, David LeBas and Keith Larson regarding document requests; follow-up telecom with Hudson Jobe and Rick Cass. | 2.50 | 500.00 | 1,250.00 |
| 01-12-2024 | Jason Rae | Follow up with Rick Cass regarding activity. | 0.60 | 500.00 | 300.00 |
| 01-12-2024 | Rick Cass | Reviewed data files and updated summaries including researching bank activity for selected creditors. | 2.70 | 275.00 | 742.50 |
| 01-15-2024 | Rick Cass | Continued researching bank activity for selected creditors focusing on clearing bank and account number from payee and payor. | 2.50 | 275.00 | 687.50 |
| 01-15-2024 | Rick Cass | Continued researching bank activity for selected creditors focusing on clearing bank and account number from payee and payor. | 2.20 | 275.00 | 605.00 |
| 01-16-2024 | Rick Cass | Continued researching bank activity for selected creditors focusing on clearing bank and account number from payee and payor. | 1.50 | 275.00 | 412.50 |
| 01-18-2024 | Rick Cass | Continued researching bank activity for selected creditors including MAP Enterprises, Wildforest Cattle and Sam Brown. | 2.30 | 275.00 | 632.50 |
| 01-29-2024 | Jason Rae | Worked on information requests; staff direction on same. | 0.40 | 500.00 | 200.00 |
| 02-06-2024 | Jason Rae | Telecom with Rick Cass regarding Forms W2. | 0.30 | 500.00 | 150.00 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| Financial Analysis | | | | | |
| 02-07-2024 | Jason Rae | Met with Aniza Rowe and Rick Cass regarding 2023 W2's processed. | 0.40 | 500.00 | 200.00 |
| 02-07-2024 | Jason Rae | Staff direction regarding research; met with staff and discussed research status. | 0.10 | 500.00 | 50.00 |
| 02-22-2024 | Rick Cass | Telecom with Hudson Jobe regarding 2004 Exam comments. | 0.30 | 275.00 | 82.50 |
| 02-23-2024 | Jason Rae | Telecom with Hudson Jobe and Dean Bielitz. | 0.50 | 500.00 | 250.00 |
| 02-23-2024 | Jason Rae | Worked on analysis of entity net income and related tax filings; discussions with Dean Bielitz and Keith Enger on same. | 1.70 | 500.00 | 850.00 |
| 02-23-2024 | Jason Rae | Continued work session with Dean Bielitz and Keith Enger regarding tax filings. | 0.50 | 500.00 | 250.00 |
| 02-28-2024 | Aniza Rowe | Researched EINs for each debtor; forwarded same to Rick Cass. | 0.50 | 280.00 | 140.00 |
| 03-01-2024 | Jason Rae | Staff direction regarding research and documents. | 0.60 | 500.00 | 300.00 |
| 03-07-2024 | Aniza Rowe | Began reviewing newest versions of QuickBooks data received. | 0.60 | 280.00 | 168.00 |
| 03-08-2024 | Aniza Rowe | Restored backup copies of QuickBooks files received and generated financial statements and completed comparison of same to previous file received. | 2.40 | 280.00 | 672.00 |
| 03-08-2024 | Aniza Rowe | Met with Rick Cass regarding QuickBooks files and reports on McClain entities. | 0.30 | 280.00 | 84.00 |
| 03-11-2024 | Rick Cass | Updated flow charts and bank activity database. | 2.40 | 275.00 | 660.00 |
| 03-13-2024 | Jason Rae | Met with Dean Bielitz to prepare for call with Trustee. | 0.70 | 500.00 | 350.00 |
| 03-13-2024 | Jason Rae | Work session with Dean Bielitz and Kent Reis. | 1.00 | 500.00 | 500.00 |
| 03-25-2024 | Rick Cass | Telecom with Hudson Jobe and Jason Rae regarding documents produced and strategy meeting. | 1.00 | 275.00 | 275.00 |
| 03-25-2024 | Jason Rae | Met with Rick Cass in preparation for status call. | 0.50 | 500.00 | 250.00 |
| 03-25-2024 | Rick Cass | Met with Jason Rae to prepare for call with counsel. | 0.50 | 275.00 | 137.50 |
| 03-25-2024 | Jason Rae | Telecom with Hudson Jobe and Rick Cass regarding documents and strategy meeting. | 1.00 | 500.00 | 500.00 |
| 03-26-2024 | Rick Cass | Drafted outline in preparation for telecom with Hudson Jobe, Trustee and Meagan Goad. | 1.00 | 275.00 | 275.00 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| Financial Analysis | | | | | |
| 03-27-2024 | Jason Rae | Prepared for telecom with Meagan Goad. | 1.00 | 500.00 | 500.00 |
| 03-27-2024 | Jason Rae | Telecom with Rick Cass regarding upcoming call with Meagan Goad. | 0.30 | 500.00 | 150.00 |
| 03-27-2024 | Rick Cass | Telecom with Jason Rae regarding draft outline. | 0.30 | 275.00 | 82.50 |
| 03-27-2024 | Rick Cass | Updated draft outline in preparation for telecom with Hudson Jobe, Trustee and Meagan Goad. | 1.30 | 275.00 | 357.50 |
| 03-27-2024 | Rick Cass | Continued reviewing documents produced by Map Enterprises, Wildforest Cattle and Whitlock CPA LLC. | 2.40 | 275.00 | 660.00 |
| 03-27-2024 | Rick Cass | Continued reviewing documents produced by Map Enterprises, Wildforest Cattle and Whitlock CPA LLC. | 2.60 | 275.00 | 715.00 |
| 03-29-2024 | Jason Rae | Reviewed financial material in advance of work session. | 0.80 | 500.00 | 400.00 |
| 03-29-2024 | Aniza Rowe | Met with Jason Rae regarding QuickBooks files received and lack of completeness of same. | 0.60 | 280.00 | 168.00 |
| 03-29-2024 | Rick Cass | Prepared for meeting with counsel and Meagan Goad regarding McClain Farms operations. | 2.10 | 275.00 | 577.50 |
| 03-29-2024 | Jason Rae | Met with Aniza Rowe regarding QuickBooks files for McClain entities. | 0.60 | 500.00 | 300.00 |
| 03-29-2024 | Jason Rae | Telecom with Hudson Jobe and Rick Cass in preparation for call with Meagan Goad. | 0.60 | 500.00 | 300.00 |
| 03-29-2024 | Rick Cass | Telecom with Hudson Jobe and Jason Rae in preparation for call with Meagan Goad. | 0.60 | 275.00 | 165.00 |
| | | | 384.00 | | 109,638.50 |
| Status Conferences/Meetings | | | | | |
| 09-13-2023 | Rick Cass | Telecom with Jason Rae, Hudson Jobe and Kent Ries regarding case status and workplan. | 1.50 | 260.00 | 390.00 |
| 09-13-2023 | Jason Rae | Work session call with Rick Cass, Hudson Jobe and Kent Ries. | 1.50 | 450.00 | 675.00 |
| 10-17-2023 | Jason Rae | Follow-up meeting with Misty Berumen and Rick Cass. | 0.30 | 450.00 | 135.00 |
| 10-17-2023 | Misty Berumen | Zoom meeting with Hudson Jobe, Rick Cass and Jason Rae. | 1.00 | 285.00 | 285.00 |
| 10-17-2023 | Misty Berumen | Follow-up meeting with Jason Rae and Rick Cass. | 0.30 | 285.00 | 85.50 |
| 10-17-2023 | Rick Cass | Follow-up meeting with Jason Rae and Misty Berumen. | 0.30 | 260.00 | 78.00 |
| 10-17-2023 | Jason Rae | Zoom meeting with Hudson Jobe, Rick Cass and Misty Berumen. | 1.00 | 450.00 | 450.00 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| **Status Conferences/Meetings** | | | | | |
| 10-17-2023 | Rick Cass | Zoom meeting with Hudson Jobe, Rick Cass and Misty Berumen. | 1.00 | 260.00 | 260.00 |
| 12-04-2023 | Rick Cass | Attended status meeting with Kent Reis, Hudson Jobe, and Jason Rae. | 1.80 | 260.00 | 468.00 |
| 12-04-2023 | Jason Rae | Work session status meeting with Kent Reis, Hudson Jobe (and oil/gas counsel) and Rick Cass. | 1.80 | 450.00 | 810.00 |
| 03-29-2024 | Jason Rae | Attend telecom with Hudson Jobe, Kent Ries, Todd Farmer, Charity Bird, Meagan Goad and Rick Cass regarding McClain Farms operations. | 2.80 | 500.00 | 1,400.00 |
| 03-29-2024 | Rick Cass | Attended telecom with Hudson Jobe, Kent Ries, Todd Farmer, Charity Bird, Meagan Goad and Jason Rae regarding McClain Farms operations. | 2.80 | 275.00 | 770.00 |
| 03-29-2024 | Jason Rae | Follow-up with Rick Cass on workplan and documents to review. | 0.50 | 500.00 | 250.00 |
| 03-29-2024 | Rick Cass | Follow-up with Jason Rae after conference call on documents to review. | 0.50 | 275.00 | 137.50 |
| | | | 17.10 | | 6,194.00 |
| **Tax Services - Federal Income Tax Return** | | | | | |
| 02-28-2024 | Ben Beckelman | Commenced gathering information on 7M Cattle Feeders Inc, McClain Feed Yard Inc , McClain Feed Yard Inc to obtain transcripts and tax return copies from the IRS. Read Email request from Dean Bielitz through Jason Rae. | 0.80 | 325.00 | 260.00 |
| 02-28-2024 | Ben Beckelman | Worked on obtaining 341 letters illustrating the authorization of the trustee. Worked on Forms 4506 Request for tax return copies and form 4506-t request for transcripts. 7M Cattle Feeders Inc., McClain Farms Inc, McClain Feed Yard Inc | 2.40 | 325.00 | 780.00 |
| 02-29-2024 | Ben Beckelman | Finished and reviewed Forms 4506 Request for tax return copies and Form 4506-t Request for Transcripts for 7M Cattle Feeders Inc., McClain Farms Inc, McClain Feed Yard Inc. Drafted six cover letters to the IRS for same. | 2.60 | 325.00 | 845.00 |
| 03-07-2024 | Laura Paz-Sanchez | Assisted Dean Bielitz in reviewing of prior year's tax return in preparation for the 2023 federal extension for 7M Cattle Feeders, Inc. | 0.10 | 250.00 | 25.00 |
| 03-07-2024 | Laura Paz-Sanchez | Assisted Dean Bielitz in reviewing of prior year's tax return in preparation for the 2023 federal extension for McClain Feed Yard, Inc. | 0.10 | 250.00 | 25.00 |
| 03-07-2024 | Laura Paz-Sanchez | Assisted Dean Bielitz in reviewing of prior year's tax return in preparation for the 2023 federal extension for McClain Farms, Inc. | 0.10 | 250.00 | 25.00 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| **Tax Services - Federal Income Tax Return** | | | | | |
| 03-07-2024 | Laura Paz-Sanchez | Prepared and generated the 2023 Form 7004 Application for Automatic Extension of Time to File for 7M Cattle Feeders, Inc.; documented tax file of same. | 0.20 | 250.00 | 50.00 |
| 03-07-2024 | Laura Paz-Sanchez | Prepared and generated the 2023 Form 7004 Application for Automatic Extension of Time to File for McClain Feedyard, Inc.; documented tax file of same. | 0.20 | 250.00 | 50.00 |
| 03-07-2024 | Laura Paz-Sanchez | Prepared and generated the 2023 Form 7004 Application for Automatic Extension of Time to File for McClain Farms, Inc.; documented tax file of same. | 0.20 | 250.00 | 50.00 |
| 03-08-2024 | Ben Beckelman | Called IRS on verification on transcript retrieval. Prepared Form 8822-B for all three entities. Drafted cover letter to Kent Ries Trustee. Prepared final packet to Fed EX. | 1.30 | 325.00 | 422.50 |
| 03-11-2024 | Dean Bielitz | Reviewed extension for the Federal tax return and approved for further processing. | 0.20 | 440.00 | 88.00 |
| 03-11-2024 | Laura Paz-Sanchez | Tax compliance meeting with Dean Bielitz to discuss tax deadline. | 0.10 | 250.00 | 25.00 |
| 03-18-2024 | Ben Beckelman | Worked on check request for obtaining Copies of tax returns on all three related entities. | 0.30 | 325.00 | 97.50 |
| 03-19-2024 | Ben Beckelman | Sent three faxes for Request for Transcripts for all three related entities.  Mailed change of address forms. Prepped mail certified mail, cover letters and form 4506 Request for copy of tax returns for all three entities. | 0.50 | 325.00 | 162.50 |
| | | | 9.10 | | 2,905.50 |
| **Tax Services - Informational Returns** | | | | | |
| 01-29-2024 | Rick Cass | Reviewed debtor records and payroll reports to assist in processing 2023 W2's and 1099's. | 2.40 | 275.00 | 660.00 |
| 01-30-2024 | Aniza Rowe | Met with Rick Cass regarding QuickBooks reports for processing W2's. | 0.40 | 280.00 | 112.00 |
| 01-30-2024 | Rick Cass | Met with Aniza Rowe regarding QuickBooks reports to assist in preparing 2023 W2's and 1099's.. | 0.40 | 275.00 | 110.00 |
| 01-30-2024 | Aniza Rowe | Generated and downloaded Form W-2 and Form 1099 data from QuickBooks files received. | 0.80 | 280.00 | 224.00 |
| 01-31-2024 | Laura Paz-Sanchez | Set up new filer information in tax reporting software for 7M Cattle Feeders, Inc.; imported template into W-2 software; generated preliminary review reports; corrected errors/warnings; printed Recipient Copy B forms for review; documented work paper file. | 0.90 | 250.00 | 225.00 |
| 01-31-2024 | Laura Paz-Sanchez | Set up new filer information in tax reporting software for McClain Feed Yard, Inc.; imported template into W-2 software; generated preliminary review reports; corrected errors/warnings; printed Recipient Copy B | 0.90 | 250.00 | 225.00 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|

Tax Services - Informational Returns

| | | forms for review; documented work paper file. | | | |
| 01-31-2024 | Laura Paz-Sanchez | Set up new filer information in tax reporting software for McClain Farms, Inc.; imported template into W-2 software; generated preliminary review reports; corrected errors/warnings; printed Recipient Copy B forms for review; documented work paper file. | 1.30 | 250.00 | 325.00 |
| 01-31-2024 | Laura Paz-Sanchez | Uploaded electronic file onto the Social Security Administration's website for 7M Cattle Feeders, Inc., McClain Feed Yard, Inc., and McClain Farms, Inc.; documented control worksheet and file. | 0.30 | 250.00 | 75.00 |
| 01-31-2024 | Aniza Rowe | Forwarded information to Karla Wortham for preparation of 2023 Form W-2s. | 0.30 | 280.00 | 84.00 |
| 01-31-2024 | Laura Paz-Sanchez | Reconciled counts and amounts for preparation of electronic filing of Forms W2 for 7M Cattle Feeders, McClain Feed Yard, and McClain Farms. | 0.30 | 250.00 | 75.00 |
| 01-31-2024 | Laura Paz-Sanchez | Prepared electronic magfile for uploading of W-2s onto the Social Security Administration's website for 7M Cattle Feeders, Inc., McClain Feed Yard, Inc., and McClain Farms, Inc; documented work paper file and control log. | 0.30 | 250.00 | 75.00 |
| 02-01-2024 | Laura Paz-Sanchez | Processed for transmittal the 2023 Forms W2s for 7M Cattle Feeders, Inc.; documented control log. | 0.20 | 250.00 | 50.00 |
| 02-01-2024 | Laura Paz-Sanchez | Processed for transmittal the 2023 Forms W2s for McClain Feed Yard, Inc.; documented control log. | 0.20 | 250.00 | 50.00 |
| 02-01-2024 | Laura Paz-Sanchez | Processed for transmittal the 2023 Forms W2s for McClain Farms, Inc.; documented control log. | 0.30 | 250.00 | 75.00 |
| 02-02-2024 | Laura Paz-Sanchez | Processed for transmittal Form W-2 for David Jestes, address provided by Scott Reese. | 0.10 | 250.00 | 25.00 |
| 02-02-2024 | Laura Paz-Sanchez | Updated address in software on returned undeliverable Form W-2; reprinted original form and mailed to recipient David Jestes. | 0.20 | 250.00 | 50.00 |
| 02-06-2024 | Aniza Rowe | Corresponded with Rick Cass regarding Form W-2 reporting. | 0.20 | 280.00 | 56.00 |
| 02-07-2024 | Aniza Rowe | Met with Jason Rae and Rick Cass regarding 2023 Form W-2s. | 0.40 | 280.00 | 112.00 |
| 02-07-2024 | Laura Paz-Sanchez | Addressed an email from Rick Cass regarding W-2 preparation for 2023. | 0.20 | 250.00 | 50.00 |
| 02-13-2024 | Laura Paz-Sanchez | Logged into the Social Security Administration website to check on electronic filing; obtained copy of the electronic version of Form W3 for 7M Cattle Feeders, Inc.; documented same. | 0.30 | 250.00 | 75.00 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| **Tax Services - Informational Returns** | | | | | |
| 02-13-2024 | Laura Paz-Sanchez | Logged into the Social Security Administration website to check on electronic filing; obtained copy of the electronic version of Form W3 for McClain Feed Yard, Inc.; documented same. | 0.30 | 250.00 | 75.00 |
| 02-13-2024 | Laura Paz-Sanchez | Logged into the Social Security Administration website to check on electronic filing; obtained copy of the electronic version of Form W3 for McClain Farms, Inc.; documented same. | 0.30 | 250.00 | 75.00 |
| 02-22-2024 | Laura Paz-Sanchez | Updated address in software on returned undeliverable form W-2; reprinted original form and mailed to recipient. | 0.30 | 250.00 | 75.00 |
| | | | 11.30 | | 2,958.00 |
| **Tax Services - Other Tax Services** | | | | | |
| 01-29-2024 | Rick Cass | Various emails/telecoms with Hudson Jobe regarding 2023 W2's for all McClain entities. | 0.50 | 275.00 | 137.50 |
| 02-06-2024 | Rick Cass | Tested bank activity to QuickBooks payroll reports. | 1.00 | 275.00 | 275.00 |
| 02-06-2024 | Rick Cass | Telecom with Jason Rae regarding status of W2's processed for 2023 for all debtor. | 0.30 | 275.00 | 82.50 |
| 02-07-2024 | Rick Cass | Met with Jason Rae and Aniza Rowe regarding W2 reports processed. | 0.40 | 275.00 | 110.00 |
| 02-07-2024 | Rick Cass | Researched and prepared reconciliation schedule between QuickBooks and bank activity for W2's process for McClain Farms, McClain Feed Yard and 7M Cattle Feeders. | 2.20 | 275.00 | 605.00 |
| 02-08-2024 | Rick Cass | Prepared request list for Hudson Jobe to obtain updated payroll information and reissue W2's for 2023. | 0.40 | 275.00 | 110.00 |
| 02-08-2024 | Rick Cass | Met with Dean Bielitz regarding QuickBooks report discrepancies for all McClain entities, including 2023 payroll and contract labor payments. | 2.00 | 275.00 | 550.00 |
| 02-15-2024 | Rick Cass | Met with Dean Bielitz regarding revised W2's and information needed; email to Hudson Jobe regarding same. | 0.20 | 275.00 | 55.00 |
| 02-15-2024 | Dean Bielitz | Discussion with Jason regarding tax matters. | 0.10 | 440.00 | 44.00 |
| 02-20-2024 | Laura Paz-Sanchez | Assisted Dean Bielitz with updating the tax tracking system for the 2023 tax returns | 0.20 | 250.00 | 50.00 |
| 02-20-2024 | Dean Bielitz | Worked with Laura Paz in setting up client for tax tracking of tax returns. | 0.20 | 440.00 | 88.00 |
| 02-22-2024 | Dean Bielitz | Researched prior year tax reporting. | 1.30 | 440.00 | 572.00 |
| 02-22-2024 | Rick Cass | Searched debtors records and documents produced for corporate tax returns for all McClain entities. | 0.70 | 275.00 | 192.50 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | **Tax Services - Other Tax Services** | | | |
| 02-23-2024 | Rick Cass | Continued review of debtor records and documents produced focusing on corporate tax returns for McClain entities including performing key word search of all records produced. | 2.60 | 275.00 | 715.00 |
| 02-23-2024 | Dean Bielitz | Continued sessions with Jason Rae and regarding tax issues. | 1.00 | 440.00 | 440.00 |
| 02-23-2024 | Dean Bielitz | Research prior year tax reporting for further discussion with Jason Rae. | 0.50 | 440.00 | 220.00 |
| 02-23-2024 | Dean Bielitz | Continued session with Jason Rae. | 0.50 | 440.00 | 220.00 |
| 02-23-2024 | Dean Bielitz | Searched for tax returns on the network drives. | 1.20 | 440.00 | 528.00 |
| 02-26-2024 | Rick Cass | Reviewed 2014 through 2017 tax returns provided by Michael Johnson for McClain Farms, McClain Feedyard and Brian McClain. | 0.20 | 275.00 | 55.00 |
| 02-28-2024 | Rick Cass | Various emails from Jason Rae, Hudson Jobe and Dean Bielitz regarding tax returns for McClain entities; respond to same. | 0.40 | 275.00 | 110.00 |
| 02-28-2024 | Dean Bielitz | Reviewed prior year tax returns. | 1.80 | 440.00 | 792.00 |
| 03-01-2024 | Rick Cass | Email to / from Hudson Jobe regarding IRS request of tax returns for McClain entities; email Kent Ries to coordinate same. | 0.10 | 275.00 | 27.50 |
| 03-04-2024 | Laura Paz-Sanchez | Set up client in File In Time tracker software to track status of tax reporting. | 0.30 | 250.00 | 75.00 |
| 03-07-2024 | Dean Bielitz | Discussed 2023 tax return preparation with Laura Paz. | 0.10 | 440.00 | 44.00 |
| 03-08-2024 | Dean Bielitz | Commenced the preparation of the requests for files and transcripts from the IRS. | 1.30 | 440.00 | 572.00 |
| 03-08-2024 | Rick Cass | Reviewed QuickBooks files and reports on McClain entities. | 0.50 | 275.00 | 137.50 |
| 03-08-2024 | Rick Cass | Met with Aniza Rowe regarding QuickBooks files and reports on McClain entities. | 0.30 | 275.00 | 82.50 |
| 03-13-2024 | Rick Cass | Reviewed tax documents produced by Angela Powell. | 0.80 | 275.00 | 220.00 |
| 03-13-2024 | Dean Bielitz | Prepared for teleconference with Trustee. | 0.60 | 440.00 | 264.00 |
| 03-13-2024 | Dean Bielitz | Work session with Jason Rae and Kent Reis. | 1.00 | 440.00 | 440.00 |
| 03-13-2024 | Dean Bielitz | Met with Jason Rae to prepare for call with Trustee. | 0.70 | 440.00 | 308.00 |
| | | | 23.40 | | 8,122.00 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Travel Time | | | | | |
| 08-29-2023 | Rick Cass | Travel time from/to Lubbock and Amarillo to meet with Kent Ries. | 4.20 | 130.00 | 546.00 |
| 08-30-2023 | Rick Cass | Travel time from Lubbock back to Dallas with documents from Kent Ries office. | 5.50 | 130.00 | 715.00 |
| 08-31-2023 | Rick Cass | Return rental car at airport. | 1.50 | 130.00 | 195.00 |
| | | | 11.20 | | 1,456.00 |
| X - Client Time Non-Billed | | | | | |
| 06-23-2023 | Rick Cass | Various emails/telecoms with Jason Rae regarding work plan and securing documents on new case. | 0.30 | 260.00 | No Charge |
| 08-16-2023 | Rick Cass | Met with Jason Rae regarding case status. | 0.10 | 260.00 | No Charge |
| 08-18-2023 | Ray Behgam | Logged in to LFC-SecureShare and setup a folder for Glenn Karlberg to upload bank statements; sent a secure link to Glenn Karlberg. | 0.20 | 290.00 | No Charge |
| 08-21-2023 | Ray Behgam | Downloaded files from Dropbox; scanned for malware; unzipped and saved to a network drive for further analysis. | 0.20 | 290.00 | No Charge |
| 08-22-2023 | Ray Behgam | Tried to login to Mechanics Bank but the credentials that were provided to us were incorrect. | 0.10 | 290.00 | No Charge |
| 08-22-2023 | Ray Behgam | Downloaded bank statements that were uploaded by Glenn Karlberg to LFC-SecureShare; scanned the files for malware; unzipped and saved to a network drive for further analysis. | 0.30 | 290.00 | No Charge |
| 08-22-2023 | Ray Behgam | Discussed the problem of accessing Mechanics Bank with Rick Cass and next course of action. | 0.10 | 290.00 | No Charge |
| 08-24-2023 | Rick Cass | Pre call session with Jason Rae; telecom with Hudson Jobe and Jason Rae regarding case status and debtor records. | 0.80 | 260.00 | No Charge |
| 08-29-2023 | Ray Behgam | Setup a folder on SecureShare and sent Michael Doland a link to upload QuickBooks files. | 0.20 | 290.00 | No Charge |
| 08-29-2023 | Rick Cass | Telecom with Aniza Rowe regarding status of QuickBook files. | 0.30 | 260.00 | No Charge |
| 08-29-2023 | Rick Cass | Telecom with Jason Rae regarding same and case status. | 0.20 | 260.00 | No Charge |
| 08-30-2023 | Ray Behgam | Download QuickBooks files that were uploaded by Michael Doland to LFC-SecureShare; scanned the zip file for malware; unzipped the file and saved to a network drive for further analysis. | 0.30 | 290.00 | No Charge |
| 09-11-2023 | Ray Behgam | Zipped three bank statement folders; uploaded the files to LFC-SecureShare and sent a download link to Michael Johnson. | 0.50 | 290.00 | No Charge |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|

X - Client Time Non-Billed

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 09-13-2023 | Ray Behgam | Provided a download link for McLain Farms Mechanics Bank Statements to Hudson Jobe. | 0.20 | 290.00 | No Charge |
| 09-13-2023 | Rick Cass | Met with Jason Rae regarding Mechanics bank activity and status of database. | 0.20 | 260.00 | No Charge |
| 09-14-2023 | Ray Behgam | Downloaded McClain Farms Trust Claim analysis; scanned for malware and save to a network drive for further analysis. | 0.10 | 290.00 | No Charge |
| 09-20-2023 | Rick Cass | Telecom with Jason Rae regarding status of bank activity database. | 0.10 | 260.00 | No Charge |
| 10-02-2023 | Rick Cass | Follow-up email to Keith J Larson regarding CFSB bank records. | 0.10 | 260.00 | No Charge |
| 10-10-2023 | Rick Cass | Various emails from/to Nathan Newcomb at Elite Discovery regarding scan project of McClain Farms hard copy records. | 0.30 | 260.00 | No Charge |
| 10-16-2023 | Rick Cass | Met with Jason Rae regarding case status. | 0.30 | 260.00 | No Charge |
| 11-02-2023 | Rick Cass | Continued development of cash transaction database for McClain Farms focusing CFSB accounts for 2019 through 2023. | 3.20 | 260.00 | No Charge |
| 11-07-2023 | Rick Cass | Reviewed canceled checks and updated payee information on CFSB account. | 1.00 | 260.00 | No Charge |
| 12-28-2023 | Ray Behgam | Checked LFC-SecureShare for Mechanics Bank Statements. | 0.10 | 290.00 | No Charge |
| 01-03-2024 | Ray Behgam | Downloaded Images 2 and Images 3 in zipped format from Dropbox; scanned for malware; unzipped and saved to a network drive for further analysis. | 0.40 | 300.00 | No Charge |
| 01-04-2024 | Rick Cass | Met with Jason Rae regarding case status and workplan. | 0.20 | 275.00 | No Charge |
| 01-05-2024 | Rick Cass | Met with Ray Behgam regarding Mechanics Bank document production. | 0.30 | 275.00 | No Charge |
| 01-05-2024 | Ray Behgam | Created a new Data Room for McClain Mechanics Bank Statements so we can share more than 37,000 files and images with the trustee and the trustee counsel without populating their computers with these files; shared the secure link with the trustee and the trustee's counsel; upload completed overnight. | 0.70 | 300.00 | No Charge |
| 01-05-2024 | Rick Cass | Follow-up meeting with Ray Behgam regarding hosting documents received. | 0.30 | 275.00 | No Charge |
| 01-07-2024 | Ray Behgam | Checked on the status of Data Room upload; checked the uploaded files. | 0.40 | 300.00 | No Charge |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| X - Client Time Non-Billed | | | | | |
| 01-11-2024 | Rick Cass | Met with Jason Rae regarding case status and workplan. | 0.60 | 275.00 | No Charge |
| 01-12-2024 | Rick Cass | Telecom with Ray Behgam regarding data room for counsel and Trustee. | 0.50 | 275.00 | No Charge |
| 01-12-2024 | Ray Behgam | Telecom with Rick Cass to reorganize the files on the LFC-SecureShare. | 0.50 | 300.00 | No Charge |
| 01-31-2024 | Karla Wortham | Discussed W-2's with LFC staff and prepared W-2 data sheet. | 1.60 | 250.00 | No Charge |
| 02-02-2024 | Scott Reese | Reviewed correspondence from Laura Paz; researched last known address for former employee in reference to re-sending the W-2. | 0.10 | 235.00 | No Charge |
| 02-07-2024 | Ray Behgam | Downloaded the documents from QSLWM Sharepoint; scanned for malware; unzipped and saved to a network drive for further analysis. | 0.40 | 300.00 | No Charge |
| 02-23-2024 | Karla Wortham | Reviewed claims register for tax claims and provided to Jason Rae and Dean Bielitz. | 0.30 | 250.00 | No Charge |
| 03-01-2024 | Laura Paz-Sanchez | Integrated the W-2 tax file back into the filing system. | 0.10 | 250.00 | No Charge |
| 03-07-2024 | Ben Beckelman | Revised cover letters and request for copies of tax returns | 0.50 | 325.00 | No Charge |
| 03-08-2024 | Laura Paz-Sanchez | Prepared and generated the transmittal letter attached to the 2023 Form 7004 Application for Automatic Extension of Time to File for 7M Cattle Feeders; documented tax file of same. | 0.10 | 250.00 | No Charge |
| 03-08-2024 | Laura Paz-Sanchez | Prepared and generated the transmittal letter attached to the 2023 Form 7004 Application for Automatic Extension of Time to File for McClain Feedyard; documented tax file of same. | 0.10 | 250.00 | No Charge |
| 03-08-2024 | Laura Paz-Sanchez | Prepared and generated the transmittal letter attached to the 2023 Form 7004 Application for Automatic Extension of Time to File for McClain Farms; documented tax file of same. | 0.10 | 250.00 | No Charge |
| 03-13-2024 | Laura Paz-Sanchez | Processed for transmittal Form 7004 - Application for Automatic Extension of Time to File Tax Return for Year-End 2023 to the Internal Revenue Service Center for McClain Farm, Inc. | 0.10 | 250.00 | No Charge |
| 03-13-2024 | Laura Paz-Sanchez | Processed for transmittal Form 7004 - Application for Automatic Extension of Time to File Tax Return for Year-End 2023 to the Internal Revenue Service Center for 7M Cattle Feeders, Inc. | 0.10 | 250.00 | No Charge |
| 03-13-2024 | Laura Paz- | Processed for transmittal Form 7004 - Application for | 0.10 | 250.00 | No Charge |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| X - Client Time Non-Billed | | | | | |
| | Sanchez | Automatic Extension of Time to File Tax Return for Year-End 2023 to the Internal Revenue Service Center for McClain Farms, Inc. | | | |
| 03-18-2024 | Laura Paz-Sanchez | Assisted Ben Beckelman with the check request process. | 0.30 | 250.00 | No Charge |
| 03-19-2024 | Brenda Puente | Processed IRS request forms per Ben Beckelman. | 0.50 | 195.00 | No Charge |
| | | | 17.50 | | 0.00 |
| | | | **Total** | | 160,319.00 |

## Time Summary

| Staff Member | Hours | Rate | Amount |
|--------------|-------|------|--------|
| Aniza Rowe | 17.80 | 273.65 | 4,871.00 |
| Ben Beckelman | 7.90 | 325.00 | 2,567.50 |
| Ben Beckelman - No Charge | 0.50 | 0.00 | 0.00 |
| Brenda Puente - No Charge | 0.50 | 0.00 | 0.00 |
| Dean Bielitz | 10.50 | 440.00 | 4,620.00 |
| Jason Rae | 50.10 | 470.76 | 23,585.00 |
| Karla Wortham - No Charge | 1.90 | 0.00 | 0.00 |
| Laura Paz-Sanchez | 7.90 | 250.00 | 1,975.00 |
| Laura Paz-Sanchez - No Charge | 1.00 | 0.00 | 0.00 |
| Misty Berumen | 37.20 | 285.00 | 10,602.00 |
| Ray Behgam - No Charge | 4.70 | 0.00 | 0.00 |
| Rick Cass | 482.50 | 232.33 | 112,098.50 |
| Rick Cass - No Charge | 8.80 | 0.00 | 0.00 |
| Scott Reese - No Charge | 0.10 | 0.00 | 0.00 |
| **Total** | 631.40 | | 160,319.00 |

| Activity | Hours | Rate | Amount |
|----------|-------|------|--------|
| Case Administration | 5.20 | 450.00 | 2,340.00 |
| Document Management | 152.60 | 175.00 | 26,705.00 |
| Financial Analysis | 384.00 | 285.52 | 109,638.50 |
| Status Conferences/Meetings | 17.10 | 362.22 | 6,194.00 |
| Tax Services - Federal Income Tax Return | 9.10 | 319.29 | 2,905.50 |
| Tax Services - Informational Returns | 11.30 | 261.77 | 2,958.00 |
| Tax Services - Other Tax Services | 23.40 | 347.09 | 8,122.00 |
| Travel Time | 11.20 | 130.00 | 1,456.00 |
| X - Client Time Non-Billed | 17.50 | 0.00 | 0.00 |
| **Total Fees** | | | 160,319.00 |

## Expenses

| Expense | Description | Amount |
|---------|-------------|--------|
| Transportation | 32 miles @.655 from Dallas Love Field Airport | 20.96 |
| Transportation | Murphy's 76 - Lubbock - gas for rental car | 64.00 |
| Meals | Toot - Amarillo - drinks & snack | 10.75 |
| Meals | McDonald's - Clyde - dinner | 11.00 |
| Transportation | Kroger's Fuel - Rockwall - gas for rental car | 59.00 |

400 North St. Paul Suite 600 Dallas Texas 75201 (214) 720-1929      Page  29  of  30

EXHIBIT A

| Expense | Description | Amount |
|---------|-------------|-------:|
| Transportation | Alamo - Lubbock - car rental | 344.96 |
| Office Supplies | Staples - banker boxes | 32.47 |
| Copies | December copies | 10.20 |
| PACER | PACER (10/1/23-12/31/23) | 16.20 |
| Postage/Overnight Delivery | Feb postage | 8.32 |
| Postage/Overnight Delivery | Fed Ex overnight delivery to Kent Ries, Trustee | 32.09 |
| Postage/Overnight Delivery | Fed Ex overnight delivery to Dean Beilitz from Kent Ries | 27.69 |
| Postage/Overnight Delivery | March postage | 12.54 |
| | **Total Expenses** | 650.18 |

## Expense Summary

| Expense | Amount |
|---------|-------:|
| Copies | 10.20 |
| Meals | 21.75 |
| Office Supplies | 32.47 |
| PACER | 16.20 |
| Postage/Overnight Delivery | 80.64 |
| Transportation | 488.92 |
| **Total Expenses** | 650.18 |

**Total for this Invoice**    160,969.18

EXHIBIT A