**Bank**  100  Rabo AgriFinance

**Requested By** Adam Trott
**Date** 05/08/2023

# Loan Information Statement

| | |
|---|---|
| **Obligor Number** | **13498 - McClain Farms,** |
| **Application** | **1 - *Agricultural Lending** |

## General Loan Information

| | | | |
|---|---|---|---|
| **Obligation Number** | ███ 2953 - Takedown | **Loan Type** | 2015 - Operating - RLOC |
| **Interest Rate** | 7.99321000 | **Line Of Credit Availability** | $0.00 USD |
| **Advance Expiration Date** | 08/01/2023 | **Maturity Date** | 08/01/2023 |
| **Payment Frequency** | 0 - Not entered | **Current Principal Balance** | $50,826,072.48 USD |
| **Current Accrued Interest** | $1,084,106.25 USD | **Month End Accrued Interest** | $1,004,725.57 USD |

*This data is for informational purposes only and should not be used for a payoff. Please contact us to request a payoff.*

## Loan Detail Information

| | Current YTD | Prior Year | | | |
|---|---|---|---|---|---|
| **Interest Paid** | $925,424.60 USD | $1,771,984.60 USD | | | |
| **Principal Paid** | $18,284,684.30 USD | Not Provided | | | |

| | Date | Total | Principal Amount | Interest Payment | Prepay Charge | Late Charge Payment |
|---|---|---|---|---|---|---|
| **Last Payment Received** | 04/04/2023 | $786,755.91 USD | $786,755.91 USD | $0.00 USD | $0.00 USD | $0.00 USD |
| **Next Payment** | 05/01/2023 | $1,003,060.61 USD | $0.00 USD | $1,003,060.61 USD | $0.00 USD | $0.00 USD |

## Loan Transaction History

| Effective Date | Transaction Date | Description | Interest Rate | Principal Amount | Interest Payment | Other Payment | Late Charge Payment | Transaction Total | Running Balance |
|---|---|---|---|---|---|---|---|---|---|
| 05/01/2023 | | Current Opening Balance | | | | | | | $50,826,072.48 USD |
| 05/01/2023 | | Interest Rate Change | 7.99321000 | | | | | | |
| 05/01/2023 | | Interest Rate Change | 17.99321000 | | | | | | |
| 05/01/2023 | | Interest Rate Change | 17.99321000 | | | | | | |
| 04/14/2023 | | Interest Rate Change | 17.80702000 | | | | | | |
| 04/14/2023 | 04/14/2023 | Advance | | $94,617.50 USD | $0.00 USD | $0.00 USD | $0.00 USD | $94,617.50 USD | $50,826,072.48 USD |
| 04/14/2023 | 04/14/2023 | Disbursement | | $103,382.92 USD | $0.00 USD | $0.00 USD | $0.00 USD | $103,382.92 USD | $50,731,454.98 USD |
| 04/04/2023 | 04/05/2023 | Principal Payment | | -$786,755.91 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$786,755.91 USD | $50,628,072.06 USD |
| 04/03/2023 | 04/04/2023 | Principal Payment | | -$2,585,172.03 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$2,585,172.03 USD | $51,414,827.97 USD |

**Trustee's Exhibit**

**B**

**Host Time**   05/08/2023 11:50:02.000000 EDT

RAF/AT Subpoena Response 000239

| Bank | 100 | Rabo AgriFinance | | | | | **Requested By** | Adam Trott |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | **Date** | 05/08/2023 |

# Loan Information Statement

| Obligor Number | 13498 - McClain Farms, |
| --- | --- |
| Application | 1 - *Agricultural Lending |

| | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 04/01/2023 | | Interest Rate Change | 7.80702000 | | | | | |
| 03/31/2023 | 04/03/2023 | Advance | | $355,404.32 USD | $0.00 USD | $0.00 USD | $0.00 USD | $355,404.32 USD | $54,000,000.00 USD |
| 03/30/2023 | 03/31/2023 | Principal Payment | | -$355,404.32 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$355,404.32 USD | $53,644,595.68 USD |
| 03/29/2023 | 03/30/2023 | Advance | | $781,884.40 USD | $0.00 USD | $0.00 USD | $0.00 USD | $781,884.40 USD | $54,000,000.00 USD |
| 03/28/2023 | 03/29/2023 | Principal Payment | | -$781,884.40 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$781,884.40 USD | $53,218,115.60 USD |
| 03/27/2023 | 03/28/2023 | Advance | | $85,785.85 USD | $0.00 USD | $0.00 USD | $0.00 USD | $85,785.85 USD | $54,000,000.00 USD |
| 03/27/2023 | 03/27/2023 | Waive Default Int | | $0.00 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$10,386.83 USD | $53,914,214.15 USD |
| 03/24/2023 | 03/27/2023 | Principal Payment | | -$85,785.85 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$85,785.85 USD | $53,914,214.15 USD |
| 03/21/2023 | 03/22/2023 | Advance | | $98,396.29 USD | $0.00 USD | $0.00 USD | $0.00 USD | $98,396.29 USD | $54,000,000.00 USD |
| 03/20/2023 | 03/21/2023 | Advance | | $324,863.76 USD | $0.00 USD | $0.00 USD | $0.00 USD | $324,863.76 USD | $53,901,603.71 USD |
| 03/17/2023 | 03/20/2023 | Principal Payment | | -$277,682.84 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$277,682.84 USD | $53,576,739.95 USD |
| 03/16/2023 | 03/17/2023 | Advance | | $111,767.47 USD | $0.00 USD | $0.00 USD | $0.00 USD | $111,767.47 USD | $53,854,422.79 USD |
| 03/15/2023 | 03/16/2023 | Advance | | $499,117.95 USD | $0.00 USD | $0.00 USD | $0.00 USD | $499,117.95 USD | $53,742,655.32 USD |
| 03/14/2023 | 03/15/2023 | Principal Payment | | -$756,462.63 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$756,462.63 USD | $53,243,537.37 USD |
| 03/08/2023 | 03/09/2023 | Advance | | $50,414.17 USD | $0.00 USD | $0.00 USD | $0.00 USD | $50,414.17 USD | $54,000,000.00 USD |
| 03/07/2023 | 03/08/2023 | Principal Payment | | -$50,414.17 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$50,414.17 USD | $53,949,585.83 USD |
| 03/06/2023 | 03/07/2023 | Advance | | $125,508.38 USD | $0.00 USD | $0.00 USD | $0.00 USD | $125,508.38 USD | $54,000,000.00 USD |
| 03/06/2023 | 03/06/2023 | Advance | | $6,943,649.42 USD | $0.00 USD | $0.00 USD | $0.00 USD | $6,943,649.42 USD | $53,874,491.62 USD |
| 03/03/2023 | 03/06/2023 | Principal Payment | | -$7,069,157.80 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$7,069,157.80 USD | $46,930,842.20 USD |
| 03/02/2023 | 03/03/2023 | Advance | | $349,654.87 USD | $0.00 USD | $0.00 USD | $0.00 USD | $349,654.87 USD | $54,000,000.00 USD |
| 03/01/2023 | | Interest Rate Change | 7.66517000 | | | | | |
| 03/01/2023 | 03/02/2023 | Principal Payment | | -$346,631.35 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$346,631.35 USD | $53,650,345.13 USD |
| 02/28/2023 | 03/01/2023 | Principal Payment | | -$3,023.52 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$3,023.52 USD | $53,996,976.48 USD |
| 02/24/2023 | | Interest Rate Change | 0.00000000 | | | | | |
| 02/24/2023 | 02/27/2023 | Spread Payment | | $0.00 USD | -$925,424.60 USD | $0.00 USD | $0.00 USD | -$925,424.60 USD | $54,000,000.00 USD |
| 02/24/2023 | 02/27/2023 | Advance | | $212,827.07 USD | $0.00 USD | $0.00 USD | $0.00 USD | $212,827.07 USD | $54,000,000.00 USD |
| 02/23/2023 | 02/24/2023 | Principal Payment | | -$140,465.82 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$140,465.82 USD | $53,787,172.93 USD |
| 02/22/2023 | 02/23/2023 | Advance | | $182,016.92 USD | $0.00 USD | $0.00 USD | $0.00 USD | $182,016.92 USD | $53,927,638.75 USD |
| 02/21/2023 | 02/22/2023 | Principal Payment | | -$160,921.93 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$160,921.93 USD | $53,745,621.83 USD |
| 02/17/2023 | 02/21/2023 | Principal Payment | | -$93,207.81 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$93,207.81 USD | $53,906,543.76 USD |
| 02/16/2023 | 02/17/2023 | Principal Payment | | -$248.43 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$248.43 USD | $53,999,751.57 USD |
| 02/15/2023 | 02/16/2023 | Advance | | $204,125.79 USD | $0.00 USD | $0.00 USD | $0.00 USD | $204,125.79 USD | $54,000,000.00 USD |
| 02/14/2023 | 02/15/2023 | Principal Payment | | -$193,284.59 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$193,284.59 USD | $53,795,874.21 USD |
| 02/13/2023 | 02/14/2023 | Advance | | $288,164.98 USD | $0.00 USD | $0.00 USD | $0.00 USD | $288,164.98 USD | $53,989,158.80 USD |
| 02/10/2023 | 02/13/2023 | Principal Payment | | -$80,220.95 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$80,220.95 USD | $53,700,993.82 USD |
| 02/09/2023 | 02/10/2023 | Principal Payment | | -$46,370.14 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$46,370.14 USD | $53,781,214.77 USD |
| 02/08/2023 | 02/09/2023 | Principal Payment | | -$11,730.86 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$11,730.86 USD | $53,827,584.91 USD |

**Host Time**    05/08/2023 11:50:02.000000 EDT

RAF/AT Subpoena Response 000240

Bank    100   Rabo AgriFinance    Case 23-20084-rlj7    Doc 293-2    Filed 09/08/24    Entered 09/08/24 17:55:30    Desc
Exhibit B    Page 3 of 26

Requested By    Adam Trott
Date    05/08/2023

## Loan Information Statement

**Obligor Number**    13498 - McClain Farms,
**Application**    1 - *Agricultural Lending

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02/07/2023 | 02/08/2023 | Principal Payment | -$160,684.23 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$160,684.23 USD | $53,839,315.77 USD |
| 02/06/2023 | 02/07/2023 | Advance | $15,576.80 USD | $0.00 USD | $0.00 USD | $0.00 USD | $15,576.80 USD | $54,000,000.00 USD |
| 02/03/2023 | 02/06/2023 | Advance | $497,094.66 USD | $0.00 USD | $0.00 USD | $0.00 USD | $497,094.66 USD | $53,984,423.20 USD |
| 02/03/2023 | 02/03/2023 | Advance | $1,000.00 USD | $0.00 USD | $0.00 USD | $0.00 USD | $1,000.00 USD | $53,487,328.54 USD |
| 02/02/2023 | 02/03/2023 | Principal Payment | -$1,085,112.74 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$1,085,112.74 USD | $53,486,328.54 USD |
| 02/01/2023 | | Interest Rate Change | 17.56776000 | | | | | |
| 02/01/2023 | | Interest Rate Change | 7.56776000 | | | | | |
| 02/01/2023 | 02/02/2023 | Principal Payment | -$1,976.22 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$1,976.22 USD | $54,571,441.28 USD |
| 01/31/2023 | 02/01/2023 | Principal Payment | -$1,564.12 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$1,564.12 USD | $54,573,417.50 USD |
| 01/30/2023 | 01/31/2023 | Principal Payment | -$49,637.52 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$49,637.52 USD | $54,574,981.62 USD |
| 01/27/2023 | | Interest Rate Change | 7.53804000 | | | | | |
| 01/27/2023 | 01/30/2023 | Principal Payment | -$432.33 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$432.33 USD | $54,624,619.14 USD |
| 01/26/2023 | 01/27/2023 | Principal Payment | -$902.30 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$902.30 USD | $54,625,051.47 USD |
| 01/24/2023 | 01/25/2023 | Advance | $431,259.15 USD | $0.00 USD | $0.00 USD | $0.00 USD | $431,259.15 USD | $54,625,953.77 USD |
| 01/23/2023 | 01/24/2023 | Principal Payment | -$788,110.52 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$788,110.52 USD | $54,194,694.62 USD |
| 01/20/2023 | 01/23/2023 | Advance | $1,298,821.44 USD | $0.00 USD | $0.00 USD | $0.00 USD | $1,298,821.44 USD | $54,982,805.14 USD |
| 01/18/2023 | 01/19/2023 | Principal Payment | -$268,341.80 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$268,341.80 USD | $53,683,983.70 USD |
| 01/17/2023 | 01/18/2023 | Principal Payment | -$346,458.23 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$346,458.23 USD | $53,952,325.50 USD |
| 01/13/2023 | 01/17/2023 | Advance | $499,430.57 USD | $0.00 USD | $0.00 USD | $0.00 USD | $499,430.57 USD | $54,298,783.73 USD |
| 01/12/2023 | 01/13/2023 | Principal Payment | -$562,009.79 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$562,009.79 USD | $53,799,353.16 USD |
| 01/11/2023 | 01/12/2023 | Advance | $623,445.63 USD | $0.00 USD | $0.00 USD | $0.00 USD | $623,445.63 USD | $54,361,362.95 USD |
| 01/10/2023 | 01/11/2023 | Principal Payment | -$4,521.52 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$4,521.52 USD | $53,737,917.32 USD |
| 01/09/2023 | 01/10/2023 | Principal Payment | -$1,133,577.75 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$1,133,577.75 USD | $53,742,438.84 USD |
| 01/09/2023 | 01/09/2023 | Advance | $1,129,310.91 USD | $0.00 USD | $0.00 USD | $0.00 USD | $1,129,310.91 USD | $54,876,016.59 USD |
| 01/05/2023 | 01/06/2023 | Principal Payment | -$46,478.03 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$46,478.03 USD | $53,746,705.68 USD |
| 01/04/2023 | 01/05/2023 | Principal Payment | -$3,144.94 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$3,144.94 USD | $53,793,183.71 USD |
| 01/03/2023 | 01/04/2023 | Principal Payment | -$4,748.78 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$4,748.78 USD | $53,796,328.65 USD |
| 01/01/2023 | | Interest Rate Change | 7.07304000 | | | | | |
| 12/30/2022 | 01/03/2023 | Principal Payment | -$2,158.13 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$2,158.13 USD | $53,801,077.43 USD |
| 12/29/2022 | 12/30/2022 | Principal Payment | -$3,409.66 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$3,409.66 USD | $53,803,235.56 USD |
| 12/28/2022 | 12/29/2022 | Principal Payment | -$27,509.15 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$27,509.15 USD | $53,806,645.22 USD |
| 12/27/2022 | 12/28/2022 | Principal Payment | -$2,422.37 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$2,422.37 USD | $53,834,154.37 USD |
| 12/23/2022 | 12/27/2022 | Principal Payment | -$8,691.59 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$8,691.59 USD | $53,836,576.74 USD |
| 12/22/2022 | 12/23/2022 | Principal Payment | -$7,284.10 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$7,284.10 USD | $53,845,268.33 USD |
| 12/21/2022 | 12/22/2022 | Principal Payment | -$9,237.77 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$9,237.77 USD | $53,852,552.43 USD |
| 12/20/2022 | 12/21/2022 | Principal Payment | -$10,419.33 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$10,419.33 USD | $53,861,790.20 USD |

RAF/AT Subpoena Response 000241

| Bank | 100   Rabo AgriFinance | | | | | **Requested By** | Adam Trott |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | **Date** | 05/08/2023 |

# Loan Information Statement

| Obligor Number | 13498 - McClain Farms, |
| --- | --- |
| Application | 1 - *Agricultural Lending |

| | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 12/19/2022 | 12/20/2022 | Principal Payment | -$144,558.44 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$144,558.44 USD | $53,872,209.53 USD |
| 12/16/2022 | 12/19/2022 | Principal Payment | -$3,652.19 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$3,652.19 USD | $54,016,767.97 USD |
| 12/15/2022 | 12/16/2022 | Principal Payment | -$24,563.51 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$24,563.51 USD | $54,020,420.16 USD |
| 12/13/2022 | 12/14/2022 | Principal Payment | -$54,514.24 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$54,514.24 USD | $54,044,983.67 USD |
| 12/12/2022 | 12/13/2022 | Principal Payment | -$481.13 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$481.13 USD | $54,099,497.91 USD |
| 12/09/2022 | 12/12/2022 | Principal Payment | -$1,827,725.78 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$1,827,725.78 USD | $54,099,979.04 USD |
| 12/09/2022 | 12/09/2022 | Advance | $1,825,431.62 USD | $0.00 USD | $0.00 USD | $0.00 USD | $1,825,431.62 USD | $55,927,704.82 USD |
| 12/08/2022 | 12/08/2022 | Advance | $1,829,151.35 USD | $0.00 USD | $0.00 USD | $0.00 USD | $1,829,151.35 USD | $54,102,273.20 USD |
| 12/06/2022 | 12/07/2022 | Principal Payment | -$739,679.53 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$739,679.53 USD | $52,273,121.85 USD |
| 12/06/2022 | 12/06/2022 | Advance | $612,970.70 USD | $0.00 USD | $0.00 USD | $0.00 USD | $612,970.70 USD | $53,012,801.38 USD |
| 12/02/2022 | 12/02/2022 | Advance | $1,603,668.03 USD | $0.00 USD | $0.00 USD | $0.00 USD | $1,603,668.03 USD | $52,399,830.68 USD |
| 12/01/2022 | | Interest Rate Change | 6.87396000 | | | | | |
| 11/30/2022 | | Interest Rate Change | 0.00000000 | | | | | |
| 11/30/2022 | 12/01/2022 | Spread Payment | $0.00 USD | -$665,547.60 USD | $0.00 USD | $0.00 USD | -$665,547.60 USD | $50,796,162.65 USD |
| 11/29/2022 | 11/30/2022 | Principal Payment | -$27,096.10 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$27,096.10 USD | $50,796,162.65 USD |
| 11/28/2022 | 11/29/2022 | Principal Payment | -$4,078,295.22 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$4,078,295.22 USD | $50,823,258.75 USD |
| 11/28/2022 | 11/28/2022 | Advance | $4,078,072.83 USD | $0.00 USD | $0.00 USD | $0.00 USD | $4,078,072.83 USD | $54,901,553.97 USD |
| 11/25/2022 | 11/25/2022 | Waive Default Int | $0.00 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$13,137.14 USD | $50,823,481.14 USD |
| 11/23/2022 | 11/25/2022 | Principal Payment | -$1,220,345.39 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$1,220,345.39 USD | $50,823,481.14 USD |
| 11/23/2022 | 11/23/2022 | Advance | $1,234,145.73 USD | $0.00 USD | $0.00 USD | $0.00 USD | $1,234,145.73 USD | $52,043,826.53 USD |
| 11/17/2022 | 11/18/2022 | Principal Payment | -$9,592.89 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$9,592.89 USD | $50,809,680.80 USD |
| 11/16/2022 | 11/17/2022 | Principal Payment | -$53,091.80 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$53,091.80 USD | $50,819,273.69 USD |
| 11/10/2022 | 11/14/2022 | Principal Payment | -$87,742.79 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$87,742.79 USD | $50,872,365.49 USD |
| 11/10/2022 | 11/10/2022 | Advance | $50,921.48 USD | $0.00 USD | $0.00 USD | $0.00 USD | $50,921.48 USD | $50,960,108.28 USD |
| 11/08/2022 | 11/09/2022 | Principal Payment | -$583,321.16 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$583,321.16 USD | $50,909,186.80 USD |
| 11/08/2022 | 11/08/2022 | Advance | $579,085.56 USD | $0.00 USD | $0.00 USD | $0.00 USD | $579,085.56 USD | $51,492,507.96 USD |
| 11/04/2022 | 11/07/2022 | Principal Payment | -$21,875.58 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$21,875.58 USD | $50,913,422.40 USD |
| 11/04/2022 | 11/04/2022 | Advance | $253,455.98 USD | $0.00 USD | $0.00 USD | $0.00 USD | $253,455.98 USD | $50,935,297.98 USD |
| 11/02/2022 | 11/03/2022 | Principal Payment | -$343.85 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$343.85 USD | $50,681,842.00 USD |
| 11/01/2022 | | Interest Rate Change | 16.49401000 | | | | | |
| 11/01/2022 | | Interest Rate Change | 6.49401000 | | | | | |
| 11/01/2022 | 11/02/2022 | Principal Payment | -$29,124.34 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$29,124.34 USD | $50,682,185.85 USD |
| 10/31/2022 | 11/01/2022 | Principal Payment | -$629,636.22 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$629,636.22 USD | $50,711,310.19 USD |
| 10/31/2022 | 10/31/2022 | Advance | $585,529.55 USD | $0.00 USD | $0.00 USD | $0.00 USD | $585,529.55 USD | $51,340,946.41 USD |
| 10/27/2022 | 10/28/2022 | Principal Payment | -$37,615.14 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$37,615.14 USD | $50,755,416.86 USD |
| 10/25/2022 | 10/26/2022 | Principal Payment | -$257,086.72 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$257,086.72 USD | $50,793,032.00 USD |

**Host Time**   05/08/2023 11:50:02.000000 EDT

RAF/AT Subpoena Response 000242

Bank    100   Rabo AgriFinance
Case 23-20084-rlj7   Doc 293-2   Filed 09/08/24   Entered 09/08/24 17:55:30   Desc
Exhibit B   Page 5 of 26

Requested By   Adam Trott
Date   05/08/2023

## Loan Information Statement

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Obligor Number** | **13498 - McClain Farms,** | | | | | | |
| **Application** | **1 - *Agricultural Lending** | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/24/2022 | 10/25/2022 | Principal Payment | -$60,365.34 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$60,365.34 USD | $51,050,118.72 USD |
| 10/21/2022 | 10/24/2022 | Principal Payment | -$2,615,329.05 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$2,615,329.05 USD | $51,110,484.06 USD |
| 10/21/2022 | 10/21/2022 | Advance | $3,451,555.66 USD | $0.00 USD | $0.00 USD | $0.00 USD | $3,451,555.66 USD | $53,725,813.11 USD |
| 10/20/2022 | 10/20/2022 | Advance | $823,411.96 USD | $0.00 USD | $0.00 USD | $0.00 USD | $823,411.96 USD | $50,274,257.45 USD |
| 10/18/2022 | 10/19/2022 | Principal Payment | -$1,102,140.65 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$1,102,140.65 USD | $49,450,845.49 USD |
| 10/17/2022 | 10/18/2022 | Principal Payment | -$316,724.77 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$316,724.77 USD | $50,552,986.14 USD |
| 10/17/2022 | 10/17/2022 | Advance | $1,758,357.71 USD | $0.00 USD | $0.00 USD | $0.00 USD | $1,758,357.71 USD | $50,869,710.91 USD |
| 10/13/2022 | 10/14/2022 | Principal Payment | -$2,008,854.62 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$2,008,854.62 USD | $49,111,353.20 USD |
| 10/13/2022 | 10/13/2022 | Advance | $1,975,126.51 USD | $0.00 USD | $0.00 USD | $0.00 USD | $1,975,126.51 USD | $51,120,207.82 USD |
| 10/11/2022 | 10/12/2022 | Principal Payment | -$562,528.20 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$562,528.20 USD | $49,145,081.31 USD |
| 10/11/2022 | 10/11/2022 | Advance | $426,885.23 USD | $0.00 USD | $0.00 USD | $0.00 USD | $426,885.23 USD | $49,707,609.51 USD |
| 10/06/2022 | 10/07/2022 | Principal Payment | -$213,065.78 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$213,065.78 USD | $49,280,724.28 USD |
| 10/05/2022 | 10/06/2022 | Principal Payment | -$351,135.48 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$351,135.48 USD | $49,493,790.06 USD |
| 10/04/2022 | 10/05/2022 | Principal Payment | -$79,702.77 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$79,702.77 USD | $49,844,925.54 USD |
| 10/03/2022 | 10/04/2022 | Principal Payment | -$1,407,578.44 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$1,407,578.44 USD | $49,924,628.31 USD |
| 10/03/2022 | 10/03/2022 | Advance | $3,332,206.75 USD | $0.00 USD | $0.00 USD | $0.00 USD | $3,332,206.75 USD | $51,332,206.75 USD |
| 10/01/2022 | | Interest Rate Change | 5.78409000 | | | | | |
| 09/30/2022 | 10/03/2022 | Principal Payment | $699,598.56 USD | $0.00 USD | $0.00 USD | $0.00 USD | $699,598.56 USD | $48,000,000.00 USD |
| 09/29/2022 | 09/30/2022 | Principal Payment | -$291,087.80 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$291,087.80 USD | $47,300,401.44 USD |
| 09/28/2022 | 09/29/2022 | Advance | $63,961.86 USD | $0.00 USD | $0.00 USD | $0.00 USD | $63,961.86 USD | $47,591,489.24 USD |
| 09/27/2022 | 09/28/2022 | Principal Payment | -$259,950.40 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$259,950.40 USD | $47,527,527.38 USD |
| 09/26/2022 | 09/27/2022 | Principal Payment | -$1,294,960.33 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$1,294,960.33 USD | $47,787,477.78 USD |
| 09/23/2022 | 09/26/2022 | Principal Payment | -$144,483.84 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$144,483.84 USD | $49,082,438.11 USD |
| 09/22/2022 | 09/23/2022 | Principal Payment | -$1,557,554.33 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$1,557,554.33 USD | $49,226,921.95 USD |
| 09/22/2022 | 09/22/2022 | Advance | $2,784,476.28 USD | $0.00 USD | $0.00 USD | $0.00 USD | $2,784,476.28 USD | $50,784,476.28 USD |
| 09/21/2022 | 09/22/2022 | Advance | $556,332.41 USD | $0.00 USD | $0.00 USD | $0.00 USD | $556,332.41 USD | $48,000,000.00 USD |
| 09/20/2022 | 09/21/2022 | Principal Payment | -$1,685,275.13 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$1,685,275.13 USD | $47,443,667.59 USD |
| 09/20/2022 | 09/20/2022 | Advance | $1,128,942.72 USD | $0.00 USD | $0.00 USD | $0.00 USD | $1,128,942.72 USD | $49,128,942.72 USD |
| 09/19/2022 | 09/20/2022 | Advance | $36,161.52 USD | $0.00 USD | $0.00 USD | $0.00 USD | $36,161.52 USD | $48,000,000.00 USD |
| 09/16/2022 | 09/19/2022 | Advance | $304,228.26 USD | $0.00 USD | $0.00 USD | $0.00 USD | $304,228.26 USD | $47,963,838.48 USD |
| 09/15/2022 | 09/16/2022 | Principal Payment | -$1,056,943.60 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$1,056,943.60 USD | $47,659,610.22 USD |
| 09/15/2022 | 09/15/2022 | Advance | $716,553.82 USD | $0.00 USD | $0.00 USD | $0.00 USD | $716,553.82 USD | $48,716,553.82 USD |
| 09/14/2022 | 09/15/2022 | Advance | $250,716.14 USD | $0.00 USD | $0.00 USD | $0.00 USD | $250,716.14 USD | $48,000,000.00 USD |
| 09/13/2022 | 09/14/2022 | Principal Payment | -$172,066.11 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$172,066.11 USD | $47,749,283.86 USD |
| 09/12/2022 | 09/13/2022 | Advance | $128,198.64 USD | $0.00 USD | $0.00 USD | $0.00 USD | $128,198.64 USD | $47,921,349.97 USD |
| 09/09/2022 | 09/12/2022 | Principal Payment | -$7,545.81 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$7,545.81 USD | $47,793,151.33 USD |
| 09/08/2022 | 09/09/2022 | Principal Payment | -$635,692.41 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$635,692.41 USD | $47,800,697.14 USD |
| 09/07/2022 | 09/07/2022 | Advance | $436,389.55 USD | $0.00 USD | $0.00 USD | $0.00 USD | $436,389.55 USD | $48,436,389.55 USD |
| 09/06/2022 | 09/07/2022 | Advance | $534,222.21 USD | $0.00 USD | $0.00 USD | $0.00 USD | $534,222.21 USD | $48,000,000.00 USD |

**Host Time**   05/08/2023 11:50:02.000000 EDT

RAF/AT Subpoena Response 000243

| Bank | 100 | Rabo AgriFinance | | | | | | | Requested By | Adam Trott |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | Date | 05/08/2023 |

# Loan Information Statement

**Obligor Number**  13498 - McClain Farms,
**Application**  1 - *Agricultural Lending

| | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 09/02/2022 | 09/06/2022 | Principal Payment | | -$286,779.59 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$286,779.59 USD | $47,465,777.79 USD |
| 09/01/2022 | | Interest Rate Change | 5.26208000 | | | | | | |
| 09/01/2022 | 09/02/2022 | Principal Payment | | -$170,903.66 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$170,903.66 USD | $47,752,557.38 USD |
| 08/31/2022 | 09/01/2022 | Principal Payment | | -$16,494.55 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$16,494.55 USD | $47,923,461.04 USD |
| 08/30/2022 | 08/31/2022 | Advance | | $196,877.56 USD | $0.00 USD | $0.00 USD | $0.00 USD | $196,877.56 USD | $47,939,955.59 USD |
| 08/29/2022 | 08/30/2022 | Principal Payment | | -$140,163.52 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$140,163.52 USD | $47,743,078.03 USD |
| 08/26/2022 | 08/29/2022 | Advance | | $305,917.35 USD | $0.00 USD | $0.00 USD | $0.00 USD | $305,917.35 USD | $47,883,241.55 USD |
| 08/25/2022 | 08/26/2022 | Advance | | $414,953.13 USD | $0.00 USD | $0.00 USD | $0.00 USD | $414,953.13 USD | $47,577,324.20 USD |
| 08/24/2022 | 08/25/2022 | Advance | | $18,665.10 USD | $0.00 USD | $0.00 USD | $0.00 USD | $18,665.10 USD | $47,162,371.07 USD |
| 08/23/2022 | | Interest Rate Change | 0.00000000 | | | | | | |
| 08/23/2022 | 08/24/2022 | Spread Payment | | $0.00 USD | -$449,880.36 USD | $0.00 USD | $0.00 USD | -$449,880.36 USD | $47,143,705.97 USD |
| 08/23/2022 | 08/24/2022 | Advance | | $948,612.86 USD | $0.00 USD | $0.00 USD | $0.00 USD | $948,612.86 USD | $47,143,705.97 USD |
| 08/22/2022 | 08/23/2022 | Advance | | $272,782.90 USD | $0.00 USD | $0.00 USD | $0.00 USD | $272,782.90 USD | $46,195,093.11 USD |
| 08/19/2022 | 08/22/2022 | Principal Payment | | -$1,129,091.29 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$1,129,091.29 USD | $45,922,310.21 USD |
| 08/18/2022 | 08/19/2022 | Advance | | $62,940.10 USD | $0.00 USD | $0.00 USD | $0.00 USD | $62,940.10 USD | $47,051,401.50 USD |
| 08/17/2022 | 08/18/2022 | Principal Payment | | -$325,111.52 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$325,111.52 USD | $46,988,461.40 USD |
| 08/16/2022 | 08/17/2022 | Advance | | $25,306.47 USD | $0.00 USD | $0.00 USD | $0.00 USD | $25,306.47 USD | $47,313,572.92 USD |
| 08/15/2022 | 08/16/2022 | Principal Payment | | -$238,384.74 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$238,384.74 USD | $47,288,266.45 USD |
| 08/12/2022 | 08/15/2022 | Advance | | $290,824.49 USD | $0.00 USD | $0.00 USD | $0.00 USD | $290,824.49 USD | $47,526,651.19 USD |
| 08/11/2022 | 08/12/2022 | Principal Payment | | -$144,961.91 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$144,961.91 USD | $47,235,826.70 USD |
| 08/10/2022 | 08/11/2022 | Advance | | $181,232.69 USD | $0.00 USD | $0.00 USD | $0.00 USD | $181,232.69 USD | $47,380,788.61 USD |
| 08/09/2022 | 08/10/2022 | Advance | | $831,676.45 USD | $0.00 USD | $0.00 USD | $0.00 USD | $831,676.45 USD | $47,199,555.92 USD |
| 08/08/2022 | 08/09/2022 | Principal Payment | | -$420,283.30 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$420,283.30 USD | $46,367,879.47 USD |
| 08/05/2022 | 08/08/2022 | Principal Payment | | -$150,297.66 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$150,297.66 USD | $46,788,162.77 USD |
| 08/04/2022 | 08/05/2022 | Principal Payment | | -$262,037.28 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$262,037.28 USD | $46,938,460.43 USD |
| 08/03/2022 | 08/04/2022 | Advance | | $64,930.94 USD | $0.00 USD | $0.00 USD | $0.00 USD | $64,930.94 USD | $47,200,497.71 USD |
| 08/02/2022 | 08/03/2022 | Advance | | $171,044.53 USD | $0.00 USD | $0.00 USD | $0.00 USD | $171,044.53 USD | $47,135,566.77 USD |
| 08/01/2022 | | Interest Rate Change | 15.05739000 | | | | | | |
| 08/01/2022 | | Interest Rate Change | 5.05739000 | | | | | | |
| 08/01/2022 | 08/02/2022 | Advance | | $409,893.34 USD | $0.00 USD | $0.00 USD | $0.00 USD | $409,893.34 USD | $46,964,522.24 USD |
| 07/29/2022 | 08/01/2022 | Principal Payment | | -$154,419.63 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$154,419.63 USD | $46,554,628.90 USD |
| 07/28/2022 | 07/29/2022 | Advance | | $93,130.90 USD | $0.00 USD | $0.00 USD | $0.00 USD | $93,130.90 USD | $46,709,048.53 USD |
| 07/28/2022 | 07/28/2022 | Advance | | $5,000.00 USD | $0.00 USD | $0.00 USD | $0.00 USD | $5,000.00 USD | $46,615,917.63 USD |
| 07/27/2022 | | Interest Rate Change | 5.03609000 | | | | | | |
| 07/27/2022 | 07/28/2022 | Advance | | $1,680,894.09 USD | $0.00 USD | $0.00 USD | $0.00 USD | $1,680,894.09 USD | $46,610,917.63 USD |

**Host Time**   05/08/2023 11:50:02.000000 EDT

RAF/AT Subpoena Response 000244

| Bank | 100   Rabo AgriFinance | | | | | Requested By Date | Adam Trott 05/08/2023 |
|---|---|---|---|---|---|---|---|

## Loan Information Statement

**Obligor Number**    13498 - McClain Farms,
**Application**      1 - *Agricultural Lending

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/26/2022 | 07/27/2022 | Advance | | $90,021.05 USD | $0.00 USD | $0.00 USD | $0.00 USD | $90,021.05 USD | $44,930,023.54 USD |
| 07/25/2022 | 07/26/2022 | Advance | | $184,969.97 USD | $0.00 USD | $0.00 USD | $0.00 USD | $184,969.97 USD | $44,840,002.49 USD |
| 07/22/2022 | 07/25/2022 | Advance | | $66,828.93 USD | $0.00 USD | $0.00 USD | $0.00 USD | $66,828.93 USD | $44,655,032.52 USD |
| 07/21/2022 | 07/22/2022 | Principal Payment | | -$292,575.71 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$292,575.71 USD | $44,588,203.59 USD |
| 07/20/2022 | 07/21/2022 | Advance | | $805,971.88 USD | $0.00 USD | $0.00 USD | $0.00 USD | $805,971.88 USD | $44,880,779.30 USD |
| 07/19/2022 | 07/20/2022 | Advance | | $100,794.76 USD | $0.00 USD | $0.00 USD | $0.00 USD | $100,794.76 USD | $44,074,807.42 USD |
| 07/18/2022 | 07/19/2022 | Principal Payment | | -$832,902.36 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$832,902.36 USD | $43,974,012.66 USD |
| 07/15/2022 | 07/18/2022 | Advance | | $1,371,618.57 USD | $0.00 USD | $0.00 USD | $0.00 USD | $1,371,618.57 USD | $44,806,915.02 USD |
| 07/14/2022 | 07/15/2022 | Advance | | $333,371.05 USD | $0.00 USD | $0.00 USD | $0.00 USD | $333,371.05 USD | $43,435,296.45 USD |
| 07/13/2022 | 07/14/2022 | Principal Payment | | -$675,309.34 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$675,309.34 USD | $43,101,925.40 USD |
| 07/12/2022 | 07/13/2022 | Principal Payment | | -$570,842.66 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$570,842.66 USD | $43,777,234.74 USD |
| 07/11/2022 | 07/12/2022 | Principal Payment | | -$1,280,530.48 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$1,280,530.48 USD | $44,348,077.40 USD |
| 07/11/2022 | 07/11/2022 | Advance | | $628,607.88 USD | $0.00 USD | $0.00 USD | $0.00 USD | $628,607.88 USD | $45,628,607.88 USD |
| 07/08/2022 | 07/11/2022 | Advance | | $141,700.79 USD | $0.00 USD | $0.00 USD | $0.00 USD | $141,700.79 USD | $45,000,000.00 USD |
| 07/07/2022 | 07/08/2022 | Principal Payment | | -$20,187.72 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$20,187.72 USD | $44,858,299.21 USD |
| 07/06/2022 | 07/07/2022 | Principal Payment | | -$113,634.16 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$113,634.16 USD | $44,878,486.93 USD |
| 07/05/2022 | 07/06/2022 | Advance | | $674,782.94 USD | $0.00 USD | $0.00 USD | $0.00 USD | $674,782.94 USD | $44,992,121.09 USD |
| 07/01/2022 | | Interest Rate Change | 4.46314000 | | | | | |
| 07/01/2022 | 07/05/2022 | Advance | | $110,529.19 USD | $0.00 USD | $0.00 USD | $0.00 USD | $110,529.19 USD | $44,317,338.15 USD |
| 06/30/2022 | 07/01/2022 | Principal Payment | | -$648,866.89 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$648,866.89 USD | $44,206,808.96 USD |
| 06/29/2022 | 06/30/2022 | Advance | | $849,513.10 USD | $0.00 USD | $0.00 USD | $0.00 USD | $849,513.10 USD | $44,855,675.85 USD |
| 06/28/2022 | 06/29/2022 | Principal Payment | | -$918,944.75 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$918,944.75 USD | $44,006,162.75 USD |
| 06/27/2022 | 06/28/2022 | Principal Payment | | -$433,451.12 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$433,451.12 USD | $44,925,107.50 USD |
| 06/27/2022 | 06/27/2022 | Advance | | $358,558.62 USD | $0.00 USD | $0.00 USD | $0.00 USD | $358,558.62 USD | $45,358,558.62 USD |
| 06/24/2022 | 06/28/2022 | Advance Reversal | | -$1,950,189.47 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$1,950,189.47 USD | $45,000,000.00 USD |
| 06/24/2022 | 06/27/2022 | Advance | | $1,950,189.47 USD | $0.00 USD | $0.00 USD | $0.00 USD | $1,950,189.47 USD | $46,950,189.47 USD |
| 06/24/2022 | 06/27/2022 | Advance Reversal | | -$1,950,489.47 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$1,950,489.47 USD | $45,000,000.00 USD |
| 06/24/2022 | 06/24/2022 | Advance | | $1,950,489.47 USD | $0.00 USD | $0.00 USD | $0.00 USD | $1,950,489.47 USD | $46,950,489.47 USD |
| 06/23/2022 | 06/24/2022 | Advance | | $958,015.02 USD | $0.00 USD | $0.00 USD | $0.00 USD | $958,015.02 USD | $45,000,000.00 USD |
| 06/22/2022 | 06/23/2022 | Principal Payment | | -$906,612.58 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$906,612.58 USD | $44,041,984.98 USD |
| 06/21/2022 | 06/22/2022 | Advance | | $16,125.12 USD | $0.00 USD | $0.00 USD | $0.00 USD | $16,125.12 USD | $44,948,597.56 USD |
| 06/17/2022 | 06/21/2022 | Principal Payment | | -$1,133,557.81 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$1,133,557.81 USD | $44,932,472.44 USD |
| 06/17/2022 | 06/17/2022 | Advance | | $1,066,030.25 USD | $0.00 USD | $0.00 USD | $0.00 USD | $1,066,030.25 USD | $46,066,030.25 USD |
| 06/16/2022 | 06/17/2022 | Advance | | $91,028.54 USD | $0.00 USD | $0.00 USD | $0.00 USD | $91,028.54 USD | $45,000,000.00 USD |
| 06/15/2022 | 06/16/2022 | Principal Payment | | -$13,886.07 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$13,886.07 USD | $44,908,971.46 USD |
| 06/14/2022 | 06/15/2022 | Principal Payment | | -$194,066.81 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$194,066.81 USD | $44,922,857.53 USD |
| 06/14/2022 | 06/14/2022 | Advance | | $116,924.34 USD | $0.00 USD | $0.00 USD | $0.00 USD | $116,924.34 USD | $45,116,924.34 USD |
| 06/13/2022 | 06/14/2022 | Advance | | $657,269.07 USD | $0.00 USD | $0.00 USD | $0.00 USD | $657,269.07 USD | $45,000,000.00 USD |
| 06/10/2022 | 06/13/2022 | Principal Payment | | -$573,133.97 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$573,133.97 USD | $44,342,730.93 USD |

**Host Time**      05/08/2023 11:50:02.000000 EDT

RAF/AT Subpoena Response 000245

| Bank | 100  Rabo AgriFinance | | | | | | Requested By | Adam Trott |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Date | 05/08/2023 |

## Loan Information Statement

**Obligor Number**  13498 - McClain Farms,
**Application**  1 - *Agricultural Lending

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/09/2022 | 06/10/2022 | Advance | | $237,465.41 USD | $0.00 USD | $0.00 USD | $0.00 USD | $237,465.41 USD | $44,915,864.90 USD |
| 06/08/2022 | 06/09/2022 | Principal Payment | | -$3,113,108.58 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$3,113,108.58 USD | $44,678,399.49 USD |
| 06/08/2022 | 06/08/2022 | Advance | | $2,721,344.78 USD | $0.00 USD | $0.00 USD | $0.00 USD | $2,721,344.78 USD | $47,791,508.07 USD |
| 06/06/2022 | 06/06/2022 | Advance | | $70,163.29 USD | $0.00 USD | $0.00 USD | $0.00 USD | $70,163.29 USD | $45,070,163.29 USD |
| 06/03/2022 | 06/06/2022 | Advance | | $42,403.97 USD | $0.00 USD | $0.00 USD | $0.00 USD | $42,403.97 USD | $45,000,000.00 USD |
| 06/02/2022 | | Interest Rate Change | 0.00000000 | | | | | | |
| 06/02/2022 | 06/03/2022 | Spread Payment | | $0.00 USD | -$333,326.10 USD | $0.00 USD | $0.00 USD | -$333,326.10 USD | $44,957,596.03 USD |
| 06/02/2022 | 06/03/2022 | Principal Payment | | -$560,669.44 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$560,669.44 USD | $44,957,596.03 USD |
| 06/02/2022 | 06/02/2022 | Advance | | $518,265.47 USD | $0.00 USD | $0.00 USD | $0.00 USD | $518,265.47 USD | $45,518,265.47 USD |
| 06/01/2022 | | Interest Rate Change | 13.81157000 | | | | | | |
| 06/01/2022 | | Interest Rate Change | 3.81157000 | | | | | | |
| 06/01/2022 | 06/02/2022 | Advance | | $471,362.76 USD | $0.00 USD | $0.00 USD | $0.00 USD | $471,362.76 USD | $45,000,000.00 USD |
| 05/31/2022 | 06/01/2022 | Principal Payment | | -$205,644.76 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$205,644.76 USD | $44,528,637.24 USD |
| 05/27/2022 | 05/31/2022 | Principal Payment | | -$259,549.06 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$259,549.06 USD | $44,734,282.00 USD |
| 05/26/2022 | 05/27/2022 | Advance | | $404,743.72 USD | $0.00 USD | $0.00 USD | $0.00 USD | $404,743.72 USD | $44,993,831.06 USD |
| 05/25/2022 | 05/26/2022 | Principal Payment | | -$346,950.80 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$346,950.80 USD | $44,589,087.34 USD |
| 05/24/2022 | 05/25/2022 | Principal Payment | | -$275,312.52 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$275,312.52 USD | $44,936,038.14 USD |
| 05/24/2022 | 05/24/2022 | Advance | | $211,350.66 USD | $0.00 USD | $0.00 USD | $0.00 USD | $211,350.66 USD | $45,211,350.66 USD |
| 05/23/2022 | 05/24/2022 | Advance | | $613,023.42 USD | $0.00 USD | $0.00 USD | $0.00 USD | $613,023.42 USD | $45,000,000.00 USD |
| 05/20/2022 | 05/23/2022 | Principal Payment | | -$1,012,174.50 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$1,012,174.50 USD | $44,386,976.58 USD |
| 05/20/2022 | 05/20/2022 | Advance | | $349,681.15 USD | $0.00 USD | $0.00 USD | $0.00 USD | $349,681.15 USD | $45,399,151.08 USD |
| 05/18/2022 | 05/19/2022 | Principal Payment | | -$355,274.61 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$355,274.61 USD | $45,049,469.93 USD |
| 05/18/2022 | 05/18/2022 | Advance | | $404,744.54 USD | $0.00 USD | $0.00 USD | $0.00 USD | $404,744.54 USD | $45,404,744.54 USD |
| 05/17/2022 | 05/18/2022 | Advance | | $69,640.65 USD | $0.00 USD | $0.00 USD | $0.00 USD | $69,640.65 USD | $45,000,000.00 USD |
| 05/16/2022 | 05/17/2022 | Principal Payment | | -$975,652.78 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$975,652.78 USD | $44,930,359.35 USD |
| 05/16/2022 | 05/16/2022 | Advance | | $906,012.13 USD | $0.00 USD | $0.00 USD | $0.00 USD | $906,012.13 USD | $45,906,012.13 USD |
| 05/13/2022 | 05/16/2022 | Advance | | $48,338.18 USD | $0.00 USD | $0.00 USD | $0.00 USD | $48,338.18 USD | $45,000,000.00 USD |
| 05/12/2022 | 05/13/2022 | Advance | | $28,000.27 USD | $0.00 USD | $0.00 USD | $0.00 USD | $28,000.27 USD | $44,951,661.82 USD |
| 05/11/2022 | 05/12/2022 | Advance | | $320,899.61 USD | $0.00 USD | $0.00 USD | $0.00 USD | $320,899.61 USD | $44,923,661.55 USD |
| 05/10/2022 | 05/11/2022 | Advance | | $668,964.98 USD | $0.00 USD | $0.00 USD | $0.00 USD | $668,964.98 USD | $44,602,761.94 USD |
| 05/09/2022 | 05/10/2022 | Principal Payment | | -$1,066,203.04 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$1,066,203.04 USD | $43,933,796.96 USD |
| 05/06/2022 | 05/09/2022 | Advance | | $19,048.27 USD | $0.00 USD | $0.00 USD | $0.00 USD | $19,048.27 USD | $45,000,000.00 USD |
| 05/05/2022 | 05/06/2022 | Advance | | $1,208,576.60 USD | $0.00 USD | $0.00 USD | $0.00 USD | $1,208,576.60 USD | $44,980,951.73 USD |
| 05/04/2022 | 05/05/2022 | Principal Payment | | -$2,097,880.65 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$2,097,880.65 USD | $43,772,375.13 USD |
| 05/04/2022 | 05/04/2022 | Advance | | $870,255.78 USD | $0.00 USD | $0.00 USD | $0.00 USD | $870,255.78 USD | $45,870,255.78 USD |
| 05/03/2022 | 05/04/2022 | Advance | | $182,413.19 USD | $0.00 USD | $0.00 USD | $0.00 USD | $182,413.19 USD | $45,000,000.00 USD |
| 05/02/2022 | 05/03/2022 | Advance | | $160,474.86 USD | $0.00 USD | $0.00 USD | $0.00 USD | $160,474.86 USD | $44,817,586.81 USD |

**Host Time**    05/08/2023 11:50:02.000000 EDT

RAF/AT Subpoena Response 000246

| Bank | 100 | Rabo AgriFinance | | | | | | Requested By Date | Adam Trott 05/08/2023 |

# Loan Information Statement

| Obligor Number | 13498 - McClain Farms, |
|---|---|
| Application | 1 - *Agricultural Lending |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| 05/01/2022 | | Interest Rate Change | 3.55000000 | | | | | |
| 05/01/2022 | | Interest Rate Change | 13.55000000 | | | | | |
| 04/29/2022 | 05/02/2022 | Principal Payment | -$204,564.22 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$204,564.22 USD | $44,657,111.95 USD |
| 04/28/2022 | 04/29/2022 | Principal Payment | -$103,678.64 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$103,678.64 USD | $44,861,676.17 USD |
| 04/27/2022 | 04/28/2022 | Advance | $269,874.63 USD | $0.00 USD | $0.00 USD | $0.00 USD | $269,874.63 USD | $44,965,354.81 USD |
| 04/26/2022 | 04/27/2022 | Principal Payment | -$253,464.39 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$253,464.39 USD | $44,695,480.18 USD |
| 04/25/2022 | 04/26/2022 | Principal Payment | -$42,693.34 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$42,693.34 USD | $44,948,944.57 USD |
| 04/22/2022 | 04/25/2022 | Advance | $1,610,955.38 USD | $0.00 USD | $0.00 USD | $0.00 USD | $1,610,955.38 USD | $44,991,637.91 USD |
| 04/21/2022 | 04/22/2022 | Principal Payment | -$1,315,758.00 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$1,315,758.00 USD | $43,380,682.53 USD |
| 04/20/2022 | 04/21/2022 | Principal Payment | -$101,784.15 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$101,784.15 USD | $44,696,440.53 USD |
| 04/19/2022 | 04/20/2022 | Advance | $411,755.05 USD | $0.00 USD | $0.00 USD | $0.00 USD | $411,755.05 USD | $44,798,224.68 USD |
| 04/18/2022 | 04/19/2022 | Principal Payment | -$276,208.13 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$276,208.13 USD | $44,386,469.63 USD |
| 04/15/2022 | 04/18/2022 | Principal Payment | -$226,265.99 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$226,265.99 USD | $44,662,677.76 USD |
| 04/14/2022 | 04/15/2022 | Principal Payment | -$60,817.41 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$60,817.41 USD | $44,888,943.75 USD |
| 04/13/2022 | 04/14/2022 | Principal Payment | -$237,792.78 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$237,792.78 USD | $44,949,761.16 USD |
| 04/13/2022 | 04/13/2022 | Advance | $187,553.94 USD | $0.00 USD | $0.00 USD | $0.00 USD | $187,553.94 USD | $45,187,553.94 USD |
| 04/12/2022 | 04/13/2022 | Advance | $156,890.83 USD | $0.00 USD | $0.00 USD | $0.00 USD | $156,890.83 USD | $45,000,000.00 USD |
| 04/11/2022 | 04/12/2022 | Advance | $8,709.57 USD | $0.00 USD | $0.00 USD | $0.00 USD | $8,709.57 USD | $44,843,109.17 USD |
| 04/08/2022 | 04/11/2022 | Principal Payment | -$79,437.10 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$79,437.10 USD | $44,834,399.60 USD |
| 04/07/2022 | 04/08/2022 | Advance | $176,359.58 USD | $0.00 USD | $0.00 USD | $0.00 USD | $176,359.58 USD | $44,913,836.70 USD |
| 04/06/2022 | 04/07/2022 | Principal Payment | -$1,314,032.04 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$1,314,032.04 USD | $44,737,477.12 USD |
| 04/06/2022 | 04/06/2022 | Advance | $1,051,509.16 USD | $0.00 USD | $0.00 USD | $0.00 USD | $1,051,509.16 USD | $46,051,509.16 USD |
| 04/05/2022 | 04/06/2022 | Advance | $407,998.41 USD | $0.00 USD | $0.00 USD | $0.00 USD | $407,998.41 USD | $45,000,000.00 USD |
| 04/04/2022 | 04/05/2022 | Advance | $655,953.63 USD | $0.00 USD | $0.00 USD | $0.00 USD | $655,953.63 USD | $44,592,001.59 USD |
| 04/01/2022 | | Interest Rate Change | 3.20514000 | | | | | |
| 04/01/2022 | 04/04/2022 | Principal Payment | -$886,310.36 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$886,310.36 USD | $43,936,047.96 USD |
| 03/31/2022 | 04/01/2022 | Advance | $22,747.19 USD | $0.00 USD | $0.00 USD | $0.00 USD | $22,747.19 USD | $44,822,358.32 USD |
| 03/30/2022 | 03/31/2022 | Advance | $28,758.19 USD | $0.00 USD | $0.00 USD | $0.00 USD | $28,758.19 USD | $44,799,611.13 USD |
| 03/29/2022 | 03/30/2022 | Principal Payment | -$229,147.06 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$229,147.06 USD | $44,770,852.94 USD |
| 03/28/2022 | 03/29/2022 | Advance | $436,884.41 USD | $0.00 USD | $0.00 USD | $0.00 USD | $436,884.41 USD | $45,000,000.00 USD |
| 03/25/2022 | 03/28/2022 | Advance | $448,204.00 USD | $0.00 USD | $0.00 USD | $0.00 USD | $448,204.00 USD | $44,563,115.59 USD |
| 03/24/2022 | 03/25/2022 | Principal Payment | -$38,214.40 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$38,214.40 USD | $44,114,911.59 USD |
| 03/23/2022 | 03/24/2022 | Advance | $62,951.13 USD | $0.00 USD | $0.00 USD | $0.00 USD | $62,951.13 USD | $44,153,125.99 USD |
| 03/22/2022 | 03/23/2022 | Advance | $603,112.96 USD | $0.00 USD | $0.00 USD | $0.00 USD | $603,112.96 USD | $44,090,174.86 USD |
| 03/21/2022 | 03/22/2022 | Principal Payment | -$700,185.68 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$700,185.68 USD | $43,487,061.90 USD |
| 03/18/2022 | 03/21/2022 | Advance | $4,307.61 USD | $0.00 USD | $0.00 USD | $0.00 USD | $4,307.61 USD | $44,187,247.58 USD |
| 03/17/2022 | 03/18/2022 | Advance | $66,444.94 USD | $0.00 USD | $0.00 USD | $0.00 USD | $66,444.94 USD | $44,182,939.97 USD |

**Host Time**    05/08/2023 11:50:02.000000 EDT

RAF/AT Subpoena Response 000247

Bank    100   Rabo AgriFinance    Case 23-20084-rlj7    Doc 293-2    Filed 09/08/24    Entered 09/08/24 17:55:30    Desc
                                  Exhibit B    Page 10 of 26

Requested By    Adam Trott
Date            05/08/2023

# Loan Information Statement

| Obligor Number | 13498 - McClain Farms, |
| --- | --- |
| Application | 1 - *Agricultural Lending |

| Date | Date | Type | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 03/16/2022 | | Interest Rate Change | 0.00000000 | | | | | |
| 03/16/2022 | 03/17/2022 | Spread Payment | $0.00 USD | -$323,230.54 USD | $0.00 USD | $0.00 USD | -$323,230.54 USD | $44,116,495.03 USD |
| 03/16/2022 | 03/17/2022 | Spread Payment | $0.00 USD | $0.00 USD | $0.00 USD | -$1,419.08 USD | -$1,419.08 USD | $44,116,495.03 USD |
| 03/16/2022 | 03/17/2022 | Principal Payment | -$185,730.53 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$185,730.53 USD | $44,116,495.03 USD |
| 03/15/2022 | 03/16/2022 | Advance | $156,828.64 USD | $0.00 USD | $0.00 USD | $0.00 USD | $156,828.64 USD | $44,302,225.56 USD |
| 03/14/2022 | 03/15/2022 | Principal Payment | -$431,758.12 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$431,758.12 USD | $44,145,396.92 USD |
| 03/11/2022 | 03/14/2022 | Advance | $468,623.31 USD | $0.00 USD | $0.00 USD | $0.00 USD | $468,623.31 USD | $44,577,155.04 USD |
| 03/10/2022 | 03/11/2022 | Principal Payment | -$874,821.47 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$874,821.47 USD | $44,108,531.73 USD |
| 03/09/2022 | 03/10/2022 | Advance | $255,589.15 USD | $0.00 USD | $0.00 USD | $0.00 USD | $255,589.15 USD | $44,983,353.20 USD |
| 03/08/2022 | 03/09/2022 | Principal Payment | -$54,956.16 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$54,956.16 USD | $44,727,764.05 USD |
| 03/07/2022 | 03/08/2022 | Advance | $216,397.06 USD | $0.00 USD | $0.00 USD | $0.00 USD | $216,397.06 USD | $44,782,720.21 USD |
| 03/04/2022 | 03/07/2022 | Principal Payment | -$352,474.60 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$352,474.60 USD | $44,566,323.15 USD |
| 03/03/2022 | 03/04/2022 | Principal Payment | -$1,260,744.31 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$1,260,744.31 USD | $44,918,797.75 USD |
| 03/03/2022 | 03/03/2022 | Advance | $1,179,542.06 USD | $0.00 USD | $0.00 USD | $0.00 USD | $1,179,542.06 USD | $46,179,542.06 USD |
| 03/01/2022 | | Interest Rate Change | 12.98057000 | | | | | |
| 03/01/2022 | | Interest Rate Change | 2.98057000 | | | | | |
| 03/01/2022 | 03/02/2022 | Advance | $1,199,848.89 USD | $0.00 USD | $0.00 USD | $0.00 USD | $1,199,848.89 USD | $45,000,000.00 USD |
| 02/28/2022 | 03/01/2022 | Principal Payment | -$1,104,437.44 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$1,104,437.44 USD | $43,800,151.11 USD |
| 02/25/2022 | 02/28/2022 | Advance | $69,391.90 USD | $0.00 USD | $0.00 USD | $0.00 USD | $69,391.90 USD | $44,904,588.55 USD |
| 02/24/2022 | 02/25/2022 | Advance | $2,722.22 USD | $0.00 USD | $0.00 USD | $0.00 USD | $2,722.22 USD | $44,835,196.65 USD |
| 02/23/2022 | 02/24/2022 | Principal Payment | -$277,752.14 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$277,752.14 USD | $44,832,474.43 USD |
| 02/23/2022 | 02/23/2022 | Advance | $110,226.57 USD | $0.00 USD | $0.00 USD | $0.00 USD | $110,226.57 USD | $45,110,226.57 USD |
| 02/22/2022 | 02/23/2022 | Advance | $1,350,893.48 USD | $0.00 USD | $0.00 USD | $0.00 USD | $1,350,893.48 USD | $45,000,000.00 USD |
| 02/18/2022 | 02/22/2022 | Principal Payment | -$1,334,760.34 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$1,334,760.34 USD | $43,649,106.52 USD |
| 02/17/2022 | 02/18/2022 | Advance | $558,959.48 USD | $0.00 USD | $0.00 USD | $0.00 USD | $558,959.48 USD | $44,983,866.86 USD |
| 02/16/2022 | 02/17/2022 | Principal Payment | -$251,629.50 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$251,629.50 USD | $44,424,907.38 USD |
| 02/15/2022 | 02/16/2022 | Advance | $840.34 USD | $0.00 USD | $0.00 USD | $0.00 USD | $840.34 USD | $44,676,536.88 USD |
| 02/14/2022 | 02/15/2022 | Principal Payment | -$265,644.73 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$265,644.73 USD | $44,675,696.54 USD |
| 02/11/2022 | 02/14/2022 | Advance | -$1,771.59 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$1,771.59 USD | $44,941,341.27 USD |
| 02/10/2022 | 02/11/2022 | Advance | $325,554.41 USD | $0.00 USD | $0.00 USD | $0.00 USD | $325,554.41 USD | $44,943,112.86 USD |
| 02/09/2022 | 02/10/2022 | Advance | $378,231.90 USD | $0.00 USD | $0.00 USD | $0.00 USD | $378,231.90 USD | $44,617,558.45 USD |
| 02/08/2022 | 02/09/2022 | Principal Payment | -$832,508.54 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$832,508.54 USD | $44,239,326.55 USD |
| 02/07/2022 | 02/08/2022 | Principal Payment | -$153,103.98 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$153,103.98 USD | $45,071,835.09 USD |
| 02/07/2022 | 02/07/2022 | Advance | $224,939.07 USD | $0.00 USD | $0.00 USD | $0.00 USD | $224,939.07 USD | $45,224,939.07 USD |
| 02/04/2022 | 02/07/2022 | Advance | $170,728.86 USD | $0.00 USD | $0.00 USD | $0.00 USD | $170,728.86 USD | $45,000,000.00 USD |
| 02/03/2022 | 02/04/2022 | Advance | $48,411.18 USD | $0.00 USD | $0.00 USD | $0.00 USD | $48,411.18 USD | $44,829,271.14 USD |
| 02/02/2022 | 02/03/2022 | Principal Payment | -$32,394.04 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$32,394.04 USD | $44,780,859.96 USD |

**Host Time**    05/08/2023 11:50:02.000000 EDT

RAF/AT Subpoena Response 000248

## Loan Information Statement

**Obligor Number**    **13498 - McClain Farms,**
**Application**       **1 - *Agricultural Lending**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 02/01/2022 | | Interest Rate Change | 2.85629000 | | | | | |
| 02/01/2022 | | Interest Rate Change | 12.85629000 | | | | | |
| 02/01/2022 | 02/02/2022 | Principal Payment | -$205,074.98 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$205,074.98 USD | $44,813,254.00 USD |
| 01/31/2022 | 02/01/2022 | Principal Payment | -$73,947.66 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$73,947.66 USD | $45,018,328.98 USD |
| 01/31/2022 | 01/31/2022 | Advance | $92,276.64 USD | $0.00 USD | $0.00 USD | $0.00 USD | $92,276.64 USD | $45,092,276.64 USD |
| 01/28/2022 | 01/31/2022 | Advance | $143,038.49 USD | $0.00 USD | $0.00 USD | $0.00 USD | $143,038.49 USD | $45,000,000.00 USD |
| 01/27/2022 | 01/28/2022 | Advance | -$14,475.87 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$14,475.87 USD | $44,856,961.51 USD |
| 01/26/2022 | 01/27/2022 | Advance | $19,049.18 USD | $0.00 USD | $0.00 USD | $0.00 USD | $19,049.18 USD | $44,871,437.38 USD |
| 01/25/2022 | 01/26/2022 | Advance | $401,842.96 USD | $0.00 USD | $0.00 USD | $0.00 USD | $401,842.96 USD | $44,852,388.20 USD |
| 01/24/2022 | 01/25/2022 | Principal Payment | -$851,367.41 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$851,367.41 USD | $44,450,545.24 USD |
| 01/21/2022 | 01/24/2022 | Principal Payment | -$182,843.83 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$182,843.83 USD | $45,301,912.65 USD |
| 01/20/2022 | 01/21/2022 | Principal Payment | -$337,253.20 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$337,253.20 USD | $45,484,756.48 USD |
| 01/20/2022 | 01/20/2022 | Advance | $822,009.68 USD | $0.00 USD | $0.00 USD | $0.00 USD | $822,009.68 USD | $45,822,009.68 USD |
| 01/19/2022 | 01/20/2022 | Advance | $586,747.69 USD | $0.00 USD | $0.00 USD | $0.00 USD | $586,747.69 USD | $45,000,000.00 USD |
| 01/18/2022 | 01/19/2022 | Advance | $167,521.33 USD | $0.00 USD | $0.00 USD | $0.00 USD | $167,521.33 USD | $44,413,252.31 USD |
| 01/14/2022 | 01/18/2022 | Advance | $54,011.10 USD | $0.00 USD | $0.00 USD | $0.00 USD | $54,011.10 USD | $44,245,730.98 USD |
| 01/13/2022 | 01/14/2022 | Principal Payment | -$200,477.12 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$200,477.12 USD | $44,191,719.88 USD |
| 01/12/2022 | 01/13/2022 | Principal Payment | -$71,795.41 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$71,795.41 USD | $44,392,197.00 USD |
| 01/11/2022 | 01/12/2022 | Principal Payment | -$536,007.59 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$536,007.59 USD | $44,463,992.41 USD |
| 01/07/2022 | 01/10/2022 | Advance | $140,522.86 USD | $0.00 USD | $0.00 USD | $0.00 USD | $140,522.86 USD | $45,000,000.00 USD |
| 01/06/2022 | 01/07/2022 | Advance | $248,620.58 USD | $0.00 USD | $0.00 USD | $0.00 USD | $248,620.58 USD | $44,859,477.14 USD |
| 01/05/2022 | 01/06/2022 | Principal Payment | -$389,143.44 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$389,143.44 USD | $44,610,856.56 USD |
| 01/04/2022 | 01/05/2022 | Advance | $667,577.89 USD | $0.00 USD | $0.00 USD | $0.00 USD | $667,577.89 USD | $45,000,000.00 USD |
| 01/03/2022 | 01/04/2022 | Principal Payment | -$667,577.89 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$667,577.89 USD | $44,332,422.11 USD |
| 01/01/2022 | | Interest Rate Change | 2.85188000 | | | | | |
| 12/28/2021 | 12/29/2021 | Advance | $967,703.87 USD | $0.00 USD | $0.00 USD | $0.00 USD | $967,703.87 USD | $45,000,000.00 USD |
| 12/27/2021 | 12/28/2021 | Advance | -$967,703.87 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$967,703.87 USD | $44,032,296.13 USD |
| 12/22/2021 | 12/23/2021 | Advance | $147,221.95 USD | $0.00 USD | $0.00 USD | $0.00 USD | $147,221.95 USD | $45,000,000.00 USD |
| 12/21/2021 | 12/22/2021 | Advance | -$147,221.95 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$147,221.95 USD | $44,852,778.05 USD |
| 12/17/2021 | 12/20/2021 | Advance | $10,295.17 USD | $0.00 USD | $0.00 USD | $0.00 USD | $10,295.17 USD | $45,000,000.00 USD |
| 12/16/2021 | 12/17/2021 | Advance | $136,801.03 USD | $0.00 USD | $0.00 USD | $0.00 USD | $136,801.03 USD | $44,989,704.83 USD |
| 12/15/2021 | 12/16/2021 | Principal Payment | -$147,096.20 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$147,096.20 USD | $44,852,903.80 USD |
| 12/14/2021 | 12/15/2021 | Advance | $830,722.45 USD | $0.00 USD | $0.00 USD | $0.00 USD | $830,722.45 USD | $45,000,000.00 USD |
| 12/13/2021 | 12/14/2021 | Advance | $833,417.67 USD | $0.00 USD | $0.00 USD | $0.00 USD | $833,417.67 USD | $44,169,277.55 USD |
| 12/10/2021 | 12/13/2021 | Advance | $111,152.79 USD | $0.00 USD | $0.00 USD | $0.00 USD | $111,152.79 USD | $43,335,859.88 USD |
| 12/09/2021 | 12/10/2021 | Principal Payment | -$239,140.56 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$239,140.56 USD | $43,224,707.09 USD |
| 12/08/2021 | 12/09/2021 | Principal Payment | -$942,678.34 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$942,678.34 USD | $43,463,847.65 USD |

| Bank | 100 | Rabo AgriFinance | | | | | | Requested By Date | Adam Trott 05/08/2023 |

# Loan Information Statement

**Obligor Number** 13498 - McClain Farms,
**Application** 1 - *Agricultural Lending

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/07/2021 | 12/08/2021 | Advance | | $50,360.80 USD | $0.00 USD | $0.00 USD | $0.00 USD | $50,360.80 USD | $44,406,525.99 USD |
| 12/06/2021 | 12/07/2021 | Advance | | $209,741.40 USD | $0.00 USD | $0.00 USD | $0.00 USD | $209,741.40 USD | $44,356,165.19 USD |
| 12/03/2021 | 12/06/2021 | Principal Payment | | -$689,613.42 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$689,613.42 USD | $44,146,423.79 USD |
| 12/02/2021 | 12/03/2021 | Advance | | $277,910.69 USD | $0.00 USD | $0.00 USD | $0.00 USD | $277,910.69 USD | $44,836,037.21 USD |
| 12/01/2021 | | Interest Rate Change | 2.84925000 | | | | | | |
| 12/01/2021 | 12/02/2021 | Advance | | $116,903.96 USD | $0.00 USD | $0.00 USD | $0.00 USD | $116,903.96 USD | $44,558,126.52 USD |
| 11/30/2021 | | Interest Rate Change | 0.00000000 | | | | | | |
| 11/30/2021 | 12/02/2021 | Interest Payment | | $0.00 USD | -$137,236.18 USD | $0.00 USD | $0.00 USD | -$137,236.18 USD | $44,441,222.56 USD |
| 11/30/2021 | 12/01/2021 | Advance | | $152,289.14 USD | $0.00 USD | $0.00 USD | $0.00 USD | $152,289.14 USD | $44,441,222.56 USD |
| 11/30/2021 | 12/01/2021 | Advance | | $590,317.50 USD | $0.00 USD | $0.00 USD | $0.00 USD | $590,317.50 USD | $44,288,933.42 USD |
| 11/29/2021 | 11/30/2021 | Advance | | $115,010.40 USD | $0.00 USD | $0.00 USD | $0.00 USD | $115,010.40 USD | $43,698,615.92 USD |
| 11/26/2021 | 11/29/2021 | Advance | | $65,700.87 USD | $0.00 USD | $0.00 USD | $0.00 USD | $65,700.87 USD | $43,583,605.52 USD |
| 11/24/2021 | 11/26/2021 | Principal Payment | | -$804,138.66 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$804,138.66 USD | $43,517,904.65 USD |
| 11/23/2021 | 11/24/2021 | Principal Payment | | -$651,852.32 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$651,852.32 USD | $44,322,043.31 USD |
| 11/22/2021 | 11/23/2021 | Advance | | $22,166.87 USD | $0.00 USD | $0.00 USD | $0.00 USD | $22,166.87 USD | $44,973,895.63 USD |
| 11/19/2021 | 11/22/2021 | Advance | | $122,652.68 USD | $0.00 USD | $0.00 USD | $0.00 USD | $122,652.68 USD | $44,951,728.76 USD |
| 11/18/2021 | 11/19/2021 | Principal Payment | | -$44,469.04 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$44,469.04 USD | $44,829,076.08 USD |
| 11/17/2021 | 11/18/2021 | Principal Payment | | -$126,454.88 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$126,454.88 USD | $44,873,545.12 USD |
| 11/16/2021 | 11/17/2021 | Advance | | $318,833.65 USD | $0.00 USD | $0.00 USD | $0.00 USD | $318,833.65 USD | $45,000,000.00 USD |
| 11/15/2021 | 11/16/2021 | Advance | | $514,522.88 USD | $0.00 USD | $0.00 USD | $0.00 USD | $514,522.88 USD | $44,681,166.35 USD |
| 11/12/2021 | 11/15/2021 | Principal Payment | | -$833,356.53 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$833,356.53 USD | $44,166,643.47 USD |
| 11/10/2021 | 11/12/2021 | Advance | | $524,788.65 USD | $0.00 USD | $0.00 USD | $0.00 USD | $524,788.65 USD | $45,000,000.00 USD |
| 11/09/2021 | 11/10/2021 | Advance | | $905,470.74 USD | $0.00 USD | $0.00 USD | $0.00 USD | $905,470.74 USD | $44,475,211.35 USD |
| 11/08/2021 | 11/09/2021 | Principal Payment | | -$810,621.58 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$810,621.58 USD | $43,569,740.61 USD |
| 11/05/2021 | 11/08/2021 | Principal Payment | | -$392,364.16 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$392,364.16 USD | $44,380,362.19 USD |
| 11/04/2021 | 11/05/2021 | Principal Payment | | -$157,502.31 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$157,502.31 USD | $44,772,726.35 USD |
| 11/03/2021 | 11/04/2021 | Principal Payment | | -$69,771.34 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$69,771.34 USD | $44,930,228.66 USD |
| 11/01/2021 | | Interest Rate Change | 12.83638000 | | | | | | |
| 11/01/2021 | | Interest Rate Change | 2.83638000 | | | | | | |
| 11/01/2021 | 11/02/2021 | Advance | | $539,668.10 USD | $0.00 USD | $0.00 USD | $0.00 USD | $539,668.10 USD | $45,000,000.00 USD |
| 10/29/2021 | 11/01/2021 | Principal Payment | | -$57,252.21 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$57,252.21 USD | $44,460,331.90 USD |
| 10/28/2021 | 10/29/2021 | Principal Payment | | -$482,415.89 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$482,415.89 USD | $44,517,584.11 USD |
| 10/26/2021 | 10/27/2021 | Advance | | $802,953.11 USD | $0.00 USD | $0.00 USD | $0.00 USD | $802,953.11 USD | $45,000,000.00 USD |
| 10/25/2021 | 10/26/2021 | Principal Payment | | -$589,444.02 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$589,444.02 USD | $44,197,046.89 USD |
| 10/22/2021 | 10/25/2021 | Advance | | $238,861.69 USD | $0.00 USD | $0.00 USD | $0.00 USD | $238,861.69 USD | $44,786,490.91 USD |
| 10/21/2021 | 10/22/2021 | Principal Payment | | -$291,267.49 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$291,267.49 USD | $44,547,629.22 USD |

**Host Time** 05/08/2023 11:50:02.000000 EDT

RAF/AT Subpoena Response 000250

| Bank | 100 | Rabo AgriFinance | | | | | | **Requested By Date** | Adam Trott 05/08/2023 |

## Loan Information Statement

**Obligor Number**  **13498 - McClain Farms,**
**Application**  **1 - *Agricultural Lending**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/20/2021 | 10/21/2021 | Advance | $761,743.19 USD | $0.00 USD | $0.00 USD | $0.00 USD | $761,743.19 USD | $44,838,896.71 USD |
| 10/19/2021 | 10/20/2021 | Advance | $323,163.17 USD | $0.00 USD | $0.00 USD | $0.00 USD | $323,163.17 USD | $44,077,153.52 USD |
| 10/18/2021 | 10/19/2021 | Principal Payment | -$1,246,009.65 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$1,246,009.65 USD | $43,753,990.35 USD |
| 10/15/2021 | 10/18/2021 | Advance | $286,699.47 USD | $0.00 USD | $0.00 USD | $0.00 USD | $286,699.47 USD | $45,000,000.00 USD |
| 10/14/2021 | 10/15/2021 | Principal Payment | -$4,843.90 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$4,843.90 USD | $44,713,300.53 USD |
| 10/13/2021 | 10/14/2021 | Principal Payment | -$281,855.57 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$281,855.57 USD | $44,718,144.43 USD |
| 10/08/2021 | 10/12/2021 | Advance | $1,017,263.03 USD | $0.00 USD | $0.00 USD | $0.00 USD | $1,017,263.03 USD | $45,000,000.00 USD |
| 10/07/2021 | 10/08/2021 | Advance | $320,548.07 USD | $0.00 USD | $0.00 USD | $0.00 USD | $320,548.07 USD | $43,982,736.97 USD |
| 10/06/2021 | 10/07/2021 | Advance | $5,965.32 USD | $0.00 USD | $0.00 USD | $0.00 USD | $5,965.32 USD | $43,662,188.90 USD |
| 10/05/2021 | 10/06/2021 | Advance | $767,218.31 USD | $0.00 USD | $0.00 USD | $0.00 USD | $767,218.31 USD | $43,656,223.58 USD |
| 10/04/2021 | 10/05/2021 | Principal Payment | -$298,312.01 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$298,312.01 USD | $42,889,005.27 USD |
| 10/01/2021 | | Interest Rate Change | 2.83238000 | | | | | |
| 10/01/2021 | 10/04/2021 | Principal Payment | -$192,559.57 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$192,559.57 USD | $43,187,317.28 USD |
| 09/30/2021 | 10/01/2021 | Advance | $1,366,327.86 USD | $0.00 USD | $0.00 USD | $0.00 USD | $1,366,327.86 USD | $43,379,876.85 USD |
| 09/29/2021 | 09/30/2021 | Principal Payment | -$446,121.37 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$446,121.37 USD | $42,013,548.99 USD |
| 09/28/2021 | 09/29/2021 | Advance | $2,277,094.67 USD | $0.00 USD | $0.00 USD | $0.00 USD | $2,277,094.67 USD | $42,459,670.36 USD |
| 09/27/2021 | 09/28/2021 | Advance | $403,821.99 USD | $0.00 USD | $0.00 USD | $0.00 USD | $403,821.99 USD | $40,182,575.69 USD |
| 09/27/2021 | 09/27/2021 | Advance | $1,213,199.03 USD | $0.00 USD | $0.00 USD | $0.00 USD | $1,213,199.03 USD | $39,778,753.70 USD |
| 09/23/2021 | 09/24/2021 | Advance | $1,415,844.95 USD | $0.00 USD | $0.00 USD | $0.00 USD | $1,415,844.95 USD | $38,565,554.67 USD |
| 09/22/2021 | | Interest Rate Change | 2.84100000 | | | | | |
| 09/22/2021 | | Interest Rate Change | 0.00000000 | | | | | |
| 09/22/2021 | 09/24/2021 | Advance | $167,613.54 USD | $0.00 USD | $0.00 USD | $0.00 USD | $167,613.54 USD | $37,149,709.72 USD |
| 09/22/2021 | 09/22/2021 | Disbursement | $36,982,096.18 USD | $0.00 USD | $0.00 USD | $0.00 USD | $36,982,096.18 USD | $36,982,096.18 USD |

**Host Time**   05/08/2023 11:50:02.000000 EDT

RAF/AT Subpoena Response 000251

| Bank | 100  Rabo AgriFinance | | | | | | | Requested By Date | Adam Trott 05/08/2023 |
|------|------|--|--|--|--|--|--|--|--|

# Loan Information Statement

**Obligor Number**    13498 - McClain Farms,
**Application**    1 - *Agricultural Lending

## General Loan Information

| | | | | |
|---|---|---|---|---|
| **Obligation Number** | ▮2953 - Takedown | **Loan Type** | 2015 - Operating - RLOC |
| **Interest Rate** | 7.99321000 | **Line Of Credit Availability** | $0.00 USD |
| **Advance Expiration Date** | 08/01/2023 | **Maturity Date** | 08/01/2023 |
| **Payment Frequency** | 0 - Not entered | **Current Principal Balance** | $50,826,072.48 USD |
| **Current Accrued Interest** | $1,084,106.25 USD | **Month End Accrued Interest** | $1,004,725.57 USD |

*This data is for informational purposes only and should not be used for a payoff. Please contact us to request a payoff.*

## Loan Detail Information

| | Current YTD | Prior Year |
|---|---|---|
| **Interest Paid** | $925,424.60 USD | $1,771,984.60 USD |
| **Principal Paid** | $18,284,684.30 USD | Not Provided |

| | Date | Total | Principal Amount | Interest Payment | Prepay Charge | Late Charge Payment |
|---|---|---|---|---|---|---|
| **Last Payment Received** | 04/04/2023 | $786,755.91 USD | $786,755.91 USD | $0.00 USD | $0.00 USD | $0.00 USD |
| **Next Payment** | 05/01/2023 | $1,003,060.61 USD | $0.00 USD | $1,003,060.61 USD | $0.00 USD | $0.00 USD |

## Loan Transaction History

| Effective Date | Transaction Date | Description | Interest Rate | Principal Amount | Interest Payment | Other Payment | Late Charge Payment | Transaction Total | Running Balance |
|---|---|---|---|---|---|---|---|---|---|
| 05/01/2023 | | Current Opening Balance | | | | | | | $50,826,072.48 USD |
| 05/01/2023 | | Interest Rate Change | 7.99321000 | | | | | | |
| 05/01/2023 | | Interest Rate Change | 17.99321000 | | | | | | |
| 05/01/2023 | | Interest Rate Change | 17.99321000 | | | | | | |
| 04/14/2023 | | Interest Rate Change | 17.80702000 | | | | | | |
| 04/14/2023 | 04/14/2023 | Advance | | $94,617.50 USD | $0.00 USD | $0.00 USD | $0.00 USD | $94,617.50 USD | $50,826,072.48 USD |
| 04/14/2023 | 04/14/2023 | Disbursement | | $103,382.92 USD | $0.00 USD | $0.00 USD | $0.00 USD | $103,382.92 USD | $50,731,454.98 USD |
| 04/04/2023 | 04/05/2023 | Principal Payment | | -$786,755.91 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$786,755.91 USD | $50,628,072.06 USD |
| 04/03/2023 | 04/04/2023 | Principal Payment | | -$2,585,172.03 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$2,585,172.03 USD | $51,414,827.97 USD |

RAF/AT Subpoena Response 000239

| Bank | 100 | Rabo AgriFinance | | Requested By | Adam Trott |
|---|---|---|---|---|---|
| | | | | Date | 05/08/2023 |

# Loan Information Statement

| Obligor Number | 13498 - McClain Farms, |
|---|---|
| Application | 1 - *Agricultural Lending |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/01/2023 | | Interest Rate Change | 7.80702000 | | | | | |
| 03/31/2023 | 04/03/2023 | Advance | | $355,404.32 USD | $0.00 USD | $0.00 USD | $0.00 USD | $355,404.32 USD | $54,000,000.00 USD |
| 03/30/2023 | 03/31/2023 | Principal Payment | | -$355,404.32 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$355,404.32 USD | $53,644,595.68 USD |
| 03/29/2023 | 03/30/2023 | Advance | | $781,884.40 USD | $0.00 USD | $0.00 USD | $0.00 USD | $781,884.40 USD | $54,000,000.00 USD |
| 03/28/2023 | 03/29/2023 | Principal Payment | | -$781,884.40 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$781,884.40 USD | $53,218,115.60 USD |
| 03/27/2023 | 03/28/2023 | Advance | | $85,785.85 USD | $0.00 USD | $0.00 USD | $0.00 USD | $85,785.85 USD | $54,000,000.00 USD |
| 03/27/2023 | 03/27/2023 | Waive Default Int | | $0.00 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$10,386.83 USD | $53,914,214.15 USD |
| 03/24/2023 | 03/27/2023 | Principal Payment | | -$85,785.85 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$85,785.85 USD | $53,914,214.15 USD |
| 03/21/2023 | 03/22/2023 | Advance | | $98,396.29 USD | $0.00 USD | $0.00 USD | $0.00 USD | $98,396.29 USD | $54,000,000.00 USD |
| 03/20/2023 | 03/21/2023 | Advance | | $324,863.76 USD | $0.00 USD | $0.00 USD | $0.00 USD | $324,863.76 USD | $53,901,603.71 USD |
| 03/17/2023 | 03/20/2023 | Principal Payment | | -$277,682.84 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$277,682.84 USD | $53,576,739.95 USD |
| 03/16/2023 | 03/17/2023 | Advance | | $111,767.47 USD | $0.00 USD | $0.00 USD | $0.00 USD | $111,767.47 USD | $53,854,422.79 USD |
| 03/15/2023 | 03/16/2023 | Advance | | $499,117.95 USD | $0.00 USD | $0.00 USD | $0.00 USD | $499,117.95 USD | $53,742,655.32 USD |
| 03/14/2023 | 03/15/2023 | Principal Payment | | -$756,462.63 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$756,462.63 USD | $53,243,537.37 USD |
| 03/08/2023 | 03/09/2023 | Advance | | $50,414.17 USD | $0.00 USD | $0.00 USD | $0.00 USD | $50,414.17 USD | $54,000,000.00 USD |
| 03/07/2023 | 03/08/2023 | Principal Payment | | -$50,414.17 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$50,414.17 USD | $53,949,585.83 USD |
| 03/06/2023 | 03/07/2023 | Advance | | $125,508.38 USD | $0.00 USD | $0.00 USD | $0.00 USD | $125,508.38 USD | $54,000,000.00 USD |
| 03/06/2023 | 03/06/2023 | Advance | | $6,943,649.42 USD | $0.00 USD | $0.00 USD | $0.00 USD | $6,943,649.42 USD | $53,874,491.62 USD |
| 03/03/2023 | 03/06/2023 | Principal Payment | | -$7,069,157.80 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$7,069,157.80 USD | $46,930,842.20 USD |
| 03/02/2023 | 03/03/2023 | Advance | | $349,654.87 USD | $0.00 USD | $0.00 USD | $0.00 USD | $349,654.87 USD | $54,000,000.00 USD |
| 03/01/2023 | | Interest Rate Change | 7.66517000 | | | | | |
| 03/01/2023 | 03/02/2023 | Principal Payment | | -$346,631.35 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$346,631.35 USD | $53,650,345.13 USD |
| 02/28/2023 | 03/01/2023 | Principal Payment | | -$3,023.52 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$3,023.52 USD | $53,996,976.48 USD |
| 02/24/2023 | | Interest Rate Change | 0.00000000 | | | | | |
| 02/24/2023 | 02/27/2023 | Spread Payment | | $0.00 USD | -$925,424.60 USD | $0.00 USD | $0.00 USD | -$925,424.60 USD | $54,000,000.00 USD |
| 02/24/2023 | 02/27/2023 | Advance | | $212,827.07 USD | $0.00 USD | $0.00 USD | $0.00 USD | $212,827.07 USD | $54,000,000.00 USD |
| 02/23/2023 | 02/24/2023 | Principal Payment | | -$140,465.82 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$140,465.82 USD | $53,787,172.93 USD |
| 02/22/2023 | 02/23/2023 | Advance | | $182,016.92 USD | $0.00 USD | $0.00 USD | $0.00 USD | $182,016.92 USD | $53,927,638.75 USD |
| 02/21/2023 | 02/22/2023 | Principal Payment | | -$160,921.93 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$160,921.93 USD | $53,745,621.83 USD |
| 02/17/2023 | 02/21/2023 | Principal Payment | | -$93,207.81 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$93,207.81 USD | $53,906,543.76 USD |
| 02/16/2023 | 02/17/2023 | Principal Payment | | -$248.43 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$248.43 USD | $53,999,751.57 USD |
| 02/15/2023 | 02/16/2023 | Advance | | $204,125.79 USD | $0.00 USD | $0.00 USD | $0.00 USD | $204,125.79 USD | $54,000,000.00 USD |
| 02/14/2023 | 02/15/2023 | Principal Payment | | -$193,284.59 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$193,284.59 USD | $53,795,874.21 USD |
| 02/13/2023 | 02/14/2023 | Advance | | $288,164.98 USD | $0.00 USD | $0.00 USD | $0.00 USD | $288,164.98 USD | $53,989,158.80 USD |
| 02/10/2023 | 02/13/2023 | Principal Payment | | -$80,220.95 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$80,220.95 USD | $53,700,993.82 USD |
| 02/09/2023 | 02/10/2023 | Principal Payment | | -$46,370.14 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$46,370.14 USD | $53,781,214.77 USD |
| 02/08/2023 | 02/09/2023 | Principal Payment | | -$11,730.86 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$11,730.86 USD | $53,827,584.91 USD |

| Bank | 100 | Rabo AgriFinance | | | | | | Requested By | Adam Trott |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | 05/08/2023 |

# Loan Information Statement

| Obligor Number | 13498 - McClain Farms, |
|---|---|
| Application | 1 - *Agricultural Lending |

| 02/07/2023 | 02/08/2023 | Principal Payment | | -$160,684.23 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$160,684.23 USD | $53,839,315.77 USD |
|---|---|---|---|---|---|---|---|---|---|
| 02/06/2023 | 02/07/2023 | Advance | | $15,576.80 USD | $0.00 USD | $0.00 USD | $0.00 USD | $15,576.80 USD | $54,000,000.000 USD |
| 02/03/2023 | 02/06/2023 | Advance | | $497,094.66 USD | $0.00 USD | $0.00 USD | $0.00 USD | $497,094.66 USD | $53,984,423.20 USD |
| 02/03/2023 | 02/03/2023 | Advance | | $1,000.00 USD | $0.00 USD | $0.00 USD | $0.00 USD | $1,000.00 USD | $53,487,328.54 USD |
| 02/02/2023 | 02/03/2023 | Principal Payment | | -$1,085,112.74 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$1,085,112.74 USD | $53,486,328.54 USD |
| 02/01/2023 | | Interest Rate Change | 17.56776000 | | | | | | |
| 02/01/2023 | | Interest Rate Change | 7.56776000 | | | | | | |
| 02/01/2023 | 02/02/2023 | Principal Payment | | -$1,976.22 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$1,976.22 USD | $54,571,441.28 USD |
| 01/31/2023 | 02/01/2023 | Principal Payment | | -$1,564.12 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$1,564.12 USD | $54,573,417.50 USD |
| 01/30/2023 | 01/31/2023 | Principal Payment | | -$49,637.52 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$49,637.52 USD | $54,574,981.62 USD |
| 01/27/2023 | | Interest Rate Change | 7.53804000 | | | | | | |
| 01/27/2023 | 01/30/2023 | Principal Payment | | -$432.33 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$432.33 USD | $54,624,619.14 USD |
| 01/26/2023 | 01/27/2023 | Principal Payment | | -$902.30 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$902.30 USD | $54,625,051.47 USD |
| 01/24/2023 | 01/25/2023 | Advance | | $431,259.15 USD | $0.00 USD | $0.00 USD | $0.00 USD | $431,259.15 USD | $54,625,953.77 USD |
| 01/23/2023 | 01/24/2023 | Principal Payment | | -$788,110.52 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$788,110.52 USD | $54,194,694.62 USD |
| 01/20/2023 | 01/23/2023 | Advance | | $1,298,821.44 USD | $0.00 USD | $0.00 USD | $0.00 USD | $1,298,821.44 USD | $54,982,805.14 USD |
| 01/18/2023 | 01/19/2023 | Principal Payment | | -$268,341.80 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$268,341.80 USD | $53,683,983.70 USD |
| 01/17/2023 | 01/18/2023 | Principal Payment | | -$346,458.23 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$346,458.23 USD | $53,952,325.50 USD |
| 01/13/2023 | 01/17/2023 | Advance | | $499,430.57 USD | $0.00 USD | $0.00 USD | $0.00 USD | $499,430.57 USD | $54,298,783.73 USD |
| 01/12/2023 | 01/13/2023 | Principal Payment | | -$562,009.79 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$562,009.79 USD | $53,799,353.16 USD |
| 01/11/2023 | 01/12/2023 | Advance | | $623,445.63 USD | $0.00 USD | $0.00 USD | $0.00 USD | $623,445.63 USD | $54,361,362.95 USD |
| 01/10/2023 | 01/11/2023 | Principal Payment | | -$4,521.52 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$4,521.52 USD | $53,737,917.32 USD |
| 01/09/2023 | 01/10/2023 | Principal Payment | | -$1,133,577.75 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$1,133,577.75 USD | $53,742,438.84 USD |
| 01/09/2023 | 01/09/2023 | Advance | | $1,129,310.91 USD | $0.00 USD | $0.00 USD | $0.00 USD | $1,129,310.91 USD | $54,876,016.59 USD |
| 01/05/2023 | 01/06/2023 | Principal Payment | | -$46,478.03 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$46,478.03 USD | $53,746,705.68 USD |
| 01/04/2023 | 01/05/2023 | Principal Payment | | -$3,144.94 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$3,144.94 USD | $53,793,183.71 USD |
| 01/03/2023 | 01/04/2023 | Principal Payment | | -$4,748.78 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$4,748.78 USD | $53,796,328.65 USD |
| 01/01/2023 | | Interest Rate Change | 7.07304000 | | | | | | |
| 12/30/2022 | 01/03/2023 | Principal Payment | | -$2,158.13 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$2,158.13 USD | $53,801,077.43 USD |
| 12/29/2022 | 12/30/2022 | Principal Payment | | -$3,409.66 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$3,409.66 USD | $53,803,235.56 USD |
| 12/28/2022 | 12/29/2022 | Principal Payment | | -$27,509.15 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$27,509.15 USD | $53,806,645.22 USD |
| 12/27/2022 | 12/28/2022 | Principal Payment | | -$2,422.37 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$2,422.37 USD | $53,834,154.37 USD |
| 12/23/2022 | 12/27/2022 | Principal Payment | | -$8,691.59 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$8,691.59 USD | $53,836,576.74 USD |
| 12/22/2022 | 12/23/2022 | Principal Payment | | -$7,284.10 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$7,284.10 USD | $53,845,268.33 USD |
| 12/21/2022 | 12/22/2022 | Principal Payment | | -$9,237.77 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$9,237.77 USD | $53,852,552.43 USD |
| 12/20/2022 | 12/21/2022 | Principal Payment | | -$10,419.33 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$10,419.33 USD | $53,861,790.20 USD |

RAF/AT Subpoena Response 000241

| Bank | 100 | Rabo AgriFinance | | | | | Requested By Date | Adam Trott 05/08/2023 |
|------|-----|------------------|--|--|--|--|--|--|

# Loan Information Statement

**Obligor Number** 13498 - McClain Farms,
**Application** 1 - *Agricultural Lending

| Date | Eff Date | Description | Amount | | | | | Balance |
|------|----------|-------------|--------|--|--|--|--|---------|
| 12/19/2022 | 12/20/2022 | Principal Payment | -$144,558.44 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$144,558.44 USD | $53,872,209.53 USD |
| 12/16/2022 | 12/19/2022 | Principal Payment | -$3,652.19 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$3,652.19 USD | $54,016,767.97 USD |
| 12/15/2022 | 12/16/2022 | Principal Payment | -$24,563.51 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$24,563.51 USD | $54,020,420.16 USD |
| 12/13/2022 | 12/14/2022 | Principal Payment | -$54,514.24 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$54,514.24 USD | $54,044,983.67 USD |
| 12/12/2022 | 12/13/2022 | Principal Payment | -$481.13 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$481.13 USD | $54,099,497.91 USD |
| 12/09/2022 | 12/12/2022 | Principal Payment | -$1,827,725.78 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$1,827,725.78 USD | $54,099,979.04 USD |
| 12/09/2022 | 12/09/2022 | Advance | $1,825,431.62 USD | $0.00 USD | $0.00 USD | $0.00 USD | $1,825,431.62 USD | $55,927,704.82 USD |
| 12/08/2022 | 12/08/2022 | Advance | $1,829,151.35 USD | $0.00 USD | $0.00 USD | $0.00 USD | $1,829,151.35 USD | $54,102,273.20 USD |
| 12/06/2022 | 12/07/2022 | Principal Payment | -$739,679.53 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$739,679.53 USD | $52,273,121.85 USD |
| 12/06/2022 | 12/06/2022 | Advance | $612,970.70 USD | $0.00 USD | $0.00 USD | $0.00 USD | $612,970.70 USD | $53,012,801.38 USD |
| 12/02/2022 | 12/02/2022 | Advance | $1,603,668.03 USD | $0.00 USD | $0.00 USD | $0.00 USD | $1,603,668.03 USD | $52,399,830.68 USD |
| 12/01/2022 | | Interest Rate Change | 6.87396000 | | | | | |
| 11/30/2022 | | Interest Rate Change | 0.00000000 | | | | | |
| 11/30/2022 | 12/01/2022 | Spread Payment | $0.00 USD | -$665,547.60 USD | $0.00 USD | $0.00 USD | -$665,547.60 USD | $50,796,162.65 USD |
| 11/29/2022 | 11/30/2022 | Principal Payment | -$27,096.10 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$27,096.10 USD | $50,796,162.65 USD |
| 11/28/2022 | 11/29/2022 | Principal Payment | -$4,078,295.22 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$4,078,295.22 USD | $50,823,258.75 USD |
| 11/28/2022 | 11/28/2022 | Advance | $4,078,072.83 USD | $0.00 USD | $0.00 USD | $0.00 USD | $4,078,072.83 USD | $54,901,553.97 USD |
| 11/25/2022 | 11/25/2022 | Waive Default Int | $0.00 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$13,137.14 USD | $50,823,481.14 USD |
| 11/23/2022 | 11/25/2022 | Principal Payment | -$1,220,345.39 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$1,220,345.39 USD | $50,823,481.14 USD |
| 11/23/2022 | 11/23/2022 | Advance | $1,234,145.73 USD | $0.00 USD | $0.00 USD | $0.00 USD | $1,234,145.73 USD | $52,043,826.53 USD |
| 11/17/2022 | 11/18/2022 | Principal Payment | -$9,592.89 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$9,592.89 USD | $50,809,680.80 USD |
| 11/16/2022 | 11/17/2022 | Principal Payment | -$53,091.80 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$53,091.80 USD | $50,819,273.69 USD |
| 11/10/2022 | 11/14/2022 | Principal Payment | -$87,742.79 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$87,742.79 USD | $50,872,365.49 USD |
| 11/10/2022 | 11/10/2022 | Advance | $50,921.48 USD | $0.00 USD | $0.00 USD | $0.00 USD | $50,921.48 USD | $50,960,108.28 USD |
| 11/08/2022 | 11/09/2022 | Principal Payment | -$583,321.16 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$583,321.16 USD | $50,909,186.80 USD |
| 11/08/2022 | 11/08/2022 | Advance | $579,085.56 USD | $0.00 USD | $0.00 USD | $0.00 USD | $579,085.56 USD | $51,492,507.96 USD |
| 11/04/2022 | 11/07/2022 | Principal Payment | -$21,875.58 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$21,875.58 USD | $50,913,422.40 USD |
| 11/04/2022 | 11/04/2022 | Advance | $253,455.98 USD | $0.00 USD | $0.00 USD | $0.00 USD | $253,455.98 USD | $50,935,297.98 USD |
| 11/02/2022 | 11/03/2022 | Principal Payment | -$343.85 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$343.85 USD | $50,681,842.00 USD |
| 11/01/2022 | | Interest Rate Change | 16.49401000 | | | | | |
| 11/01/2022 | | Interest Rate Change | 6.49401000 | | | | | |
| 11/01/2022 | 11/02/2022 | Principal Payment | -$29,124.34 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$29,124.34 USD | $50,682,185.85 USD |
| 10/31/2022 | 11/01/2022 | Principal Payment | -$629,636.22 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$629,636.22 USD | $50,711,310.19 USD |
| 10/31/2022 | 10/31/2022 | Advance | $585,529.55 USD | $0.00 USD | $0.00 USD | $0.00 USD | $585,529.55 USD | $51,340,946.41 USD |
| 10/27/2022 | 10/28/2022 | Principal Payment | -$37,615.14 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$37,615.14 USD | $50,755,416.86 USD |
| 10/25/2022 | 10/26/2022 | Principal Payment | -$257,086.72 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$257,086.72 USD | $50,793,032.00 USD |

**Host Time** 05/08/2023 11:50:02.000000 EDT

RAF/AT Subpoena Response 000242

# Loan Information Statement

**Obligor Number**    **13498 - McClain Farms,**
**Application**    **1 - *Agricultural Lending**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/24/2022 | 10/25/2022 | Principal Payment | -$60,365.34 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$60,365.34 USD | $51,050,118.72 USD |
| 10/21/2022 | 10/24/2022 | Principal Payment | -$2,615,329.05 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$2,615,329.05 USD | $51,110,484.06 USD |
| 10/21/2022 | 10/21/2022 | Advance | $3,451,555.66 USD | $0.00 USD | $0.00 USD | $0.00 USD | $3,451,555.66 USD | $53,725,813.11 USD |
| 10/20/2022 | 10/20/2022 | Advance | $823,411.96 USD | $0.00 USD | $0.00 USD | $0.00 USD | $823,411.96 USD | $50,274,257.45 USD |
| 10/18/2022 | 10/19/2022 | Principal Payment | -$1,102,140.65 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$1,102,140.65 USD | $49,450,845.49 USD |
| 10/17/2022 | 10/18/2022 | Principal Payment | -$316,724.77 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$316,724.77 USD | $50,552,986.14 USD |
| 10/17/2022 | 10/17/2022 | Advance | $1,758,357.71 USD | $0.00 USD | $0.00 USD | $0.00 USD | $1,758,357.71 USD | $50,869,710.91 USD |
| 10/13/2022 | 10/14/2022 | Principal Payment | -$2,008,854.62 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$2,008,854.62 USD | $49,111,353.20 USD |
| 10/13/2022 | 10/13/2022 | Advance | $1,975,126.51 USD | $0.00 USD | $0.00 USD | $0.00 USD | $1,975,126.51 USD | $51,120,207.82 USD |
| 10/11/2022 | 10/12/2022 | Principal Payment | -$562,528.20 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$562,528.20 USD | $49,145,081.31 USD |
| 10/11/2022 | 10/11/2022 | Advance | $426,885.23 USD | $0.00 USD | $0.00 USD | $0.00 USD | $426,885.23 USD | $49,707,609.51 USD |
| 10/06/2022 | 10/07/2022 | Principal Payment | -$213,065.78 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$213,065.78 USD | $49,280,724.28 USD |
| 10/05/2022 | 10/06/2022 | Principal Payment | -$351,135.48 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$351,135.48 USD | $49,493,790.06 USD |
| 10/04/2022 | 10/05/2022 | Principal Payment | -$79,702.77 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$79,702.77 USD | $49,844,925.54 USD |
| 10/03/2022 | 10/04/2022 | Principal Payment | -$1,407,578.44 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$1,407,578.44 USD | $49,924,628.31 USD |
| 10/03/2022 | 10/03/2022 | Advance | $3,332,206.75 USD | $0.00 USD | $0.00 USD | $0.00 USD | $3,332,206.75 USD | $51,332,206.75 USD |
| 10/01/2022 | | Interest Rate Change | 5.78409000 | | | | | |
| 09/30/2022 | 10/03/2022 | Principal Payment | $699,598.56 USD | $0.00 USD | $0.00 USD | $0.00 USD | $699,598.56 USD | $48,000,000.00 USD |
| 09/29/2022 | 09/30/2022 | Principal Payment | -$291,087.80 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$291,087.80 USD | $47,300,401.44 USD |
| 09/28/2022 | 09/29/2022 | Advance | $63,961.86 USD | $0.00 USD | $0.00 USD | $0.00 USD | $63,961.86 USD | $47,591,489.24 USD |
| 09/27/2022 | 09/28/2022 | Principal Payment | -$259,950.40 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$259,950.40 USD | $47,527,527.38 USD |
| 09/26/2022 | 09/27/2022 | Principal Payment | -$1,294,960.33 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$1,294,960.33 USD | $47,787,477.78 USD |
| 09/23/2022 | 09/26/2022 | Principal Payment | -$144,483.84 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$144,483.84 USD | $49,082,438.11 USD |
| 09/22/2022 | 09/23/2022 | Principal Payment | -$1,557,554.33 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$1,557,554.33 USD | $49,226,921.95 USD |
| 09/22/2022 | 09/22/2022 | Advance | $2,784,476.28 USD | $0.00 USD | $0.00 USD | $0.00 USD | $2,784,476.28 USD | $50,784,476.28 USD |
| 09/21/2022 | 09/22/2022 | Advance | $556,332.41 USD | $0.00 USD | $0.00 USD | $0.00 USD | $556,332.41 USD | $48,000,000.00 USD |
| 09/20/2022 | 09/21/2022 | Principal Payment | -$1,685,275.13 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$1,685,275.13 USD | $47,443,667.59 USD |
| 09/20/2022 | 09/20/2022 | Advance | $1,128,942.72 USD | $0.00 USD | $0.00 USD | $0.00 USD | $1,128,942.72 USD | $49,128,942.72 USD |
| 09/19/2022 | 09/20/2022 | Advance | $36,161.52 USD | $0.00 USD | $0.00 USD | $0.00 USD | $36,161.52 USD | $48,000,000.00 USD |
| 09/16/2022 | 09/19/2022 | Advance | $304,228.26 USD | $0.00 USD | $0.00 USD | $0.00 USD | $304,228.26 USD | $47,963,838.48 USD |
| 09/15/2022 | 09/16/2022 | Principal Payment | -$1,056,943.60 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$1,056,943.60 USD | $47,659,610.22 USD |
| 09/15/2022 | 09/15/2022 | Advance | $716,553.82 USD | $0.00 USD | $0.00 USD | $0.00 USD | $716,553.82 USD | $48,716,553.82 USD |
| 09/14/2022 | 09/15/2022 | Advance | $250,716.14 USD | $0.00 USD | $0.00 USD | $0.00 USD | $250,716.14 USD | $48,000,000.00 USD |
| 09/13/2022 | 09/14/2022 | Principal Payment | -$172,066.11 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$172,066.11 USD | $47,749,283.86 USD |
| 09/12/2022 | 09/13/2022 | Advance | $128,198.64 USD | $0.00 USD | $0.00 USD | $0.00 USD | $128,198.64 USD | $47,921,349.97 USD |
| 09/09/2022 | 09/12/2022 | Principal Payment | -$7,545.81 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$7,545.81 USD | $47,793,151.33 USD |
| 09/08/2022 | 09/09/2022 | Principal Payment | -$635,692.41 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$635,692.41 USD | $47,800,697.14 USD |
| 09/07/2022 | 09/07/2022 | Advance | $436,389.55 USD | $0.00 USD | $0.00 USD | $0.00 USD | $436,389.55 USD | $48,436,389.55 USD |
| 09/06/2022 | 09/07/2022 | Advance | $534,222.21 USD | $0.00 USD | $0.00 USD | $0.00 USD | $534,222.21 USD | $48,000,000.00 USD |

RAF/AT Subpoena Response 000243

Bank     100   Rabo AgriFinance

Requested By     Adam Trott
Date             05/08/2023

# Loan Information Statement

**Obligor Number**    **13498 - McClain Farms,**
**Application**       **1 - *Agricultural Lending**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09/02/2022 | 09/06/2022 Principal Payment | | -$286,779.59 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$286,779.59 USD | $47,465,777.79 USD |
| 09/01/2022 | Interest Rate Change | 5.26208000 | | | | | |
| 09/01/2022 | 09/02/2022 Principal Payment | | -$170,903.66 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$170,903.66 USD | $47,752,557.38 USD |
| 08/31/2022 | 09/01/2022 Principal Payment | | -$16,494.55 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$16,494.55 USD | $47,923,461.04 USD |
| 08/30/2022 | 08/31/2022 Advance | | $196,877.56 USD | $0.00 USD | $0.00 USD | $0.00 USD | $196,877.56 USD | $47,939,955.59 USD |
| 08/29/2022 | 08/30/2022 Principal Payment | | -$140,163.52 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$140,163.52 USD | $47,743,078.03 USD |
| 08/26/2022 | 08/29/2022 Advance | | $305,917.35 USD | $0.00 USD | $0.00 USD | $0.00 USD | $305,917.35 USD | $47,883,241.55 USD |
| 08/25/2022 | 08/26/2022 Advance | | $414,953.13 USD | $0.00 USD | $0.00 USD | $0.00 USD | $414,953.13 USD | $47,577,324.20 USD |
| 08/24/2022 | 08/25/2022 Advance | | $18,665.10 USD | $0.00 USD | $0.00 USD | $0.00 USD | $18,665.10 USD | $47,162,371.07 USD |
| 08/23/2022 | Interest Rate Change | 0.00000000 | | | | | |
| 08/23/2022 | 08/24/2022 Spread Payment | | $0.00 USD | -$449,880.36 USD | $0.00 USD | $0.00 USD | -$449,880.36 USD | $47,143,705.97 USD |
| 08/23/2022 | 08/24/2022 Advance | | $948,612.86 USD | $0.00 USD | $0.00 USD | $0.00 USD | $948,612.86 USD | $47,143,705.97 USD |
| 08/22/2022 | 08/23/2022 Advance | | $272,782.90 USD | $0.00 USD | $0.00 USD | $0.00 USD | $272,782.90 USD | $46,195,093.11 USD |
| 08/19/2022 | 08/22/2022 Principal Payment | | -$1,129,091.29 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$1,129,091.29 USD | $45,922,310.21 USD |
| 08/18/2022 | 08/19/2022 Advance | | $62,940.10 USD | $0.00 USD | $0.00 USD | $0.00 USD | $62,940.10 USD | $47,051,401.50 USD |
| 08/17/2022 | 08/18/2022 Principal Payment | | -$325,111.52 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$325,111.52 USD | $46,988,461.40 USD |
| 08/16/2022 | 08/17/2022 Advance | | $25,306.47 USD | $0.00 USD | $0.00 USD | $0.00 USD | $25,306.47 USD | $47,313,572.92 USD |
| 08/15/2022 | 08/16/2022 Principal Payment | | -$238,384.74 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$238,384.74 USD | $47,288,266.45 USD |
| 08/12/2022 | 08/15/2022 Advance | | $290,824.49 USD | $0.00 USD | $0.00 USD | $0.00 USD | $290,824.49 USD | $47,526,651.19 USD |
| 08/11/2022 | 08/12/2022 Principal Payment | | -$144,961.91 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$144,961.91 USD | $47,235,826.70 USD |
| 08/10/2022 | 08/11/2022 Advance | | $181,232.69 USD | $0.00 USD | $0.00 USD | $0.00 USD | $181,232.69 USD | $47,380,788.61 USD |
| 08/09/2022 | 08/10/2022 Advance | | $831,676.45 USD | $0.00 USD | $0.00 USD | $0.00 USD | $831,676.45 USD | $47,199,555.92 USD |
| 08/08/2022 | 08/09/2022 Principal Payment | | -$420,283.30 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$420,283.30 USD | $46,367,879.47 USD |
| 08/05/2022 | 08/08/2022 Principal Payment | | -$150,297.66 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$150,297.66 USD | $46,788,162.77 USD |
| 08/04/2022 | 08/05/2022 Principal Payment | | -$262,037.28 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$262,037.28 USD | $46,938,460.43 USD |
| 08/03/2022 | 08/04/2022 Advance | | $64,930.94 USD | $0.00 USD | $0.00 USD | $0.00 USD | $64,930.94 USD | $47,200,497.71 USD |
| 08/02/2022 | 08/03/2022 Advance | | $171,044.53 USD | $0.00 USD | $0.00 USD | $0.00 USD | $171,044.53 USD | $47,135,566.77 USD |
| 08/01/2022 | Interest Rate Change | 15.05739000 | | | | | |
| 08/01/2022 | Interest Rate Change | 5.05739000 | | | | | |
| 08/01/2022 | 08/02/2022 Advance | | $409,893.34 USD | $0.00 USD | $0.00 USD | $0.00 USD | $409,893.34 USD | $46,964,522.24 USD |
| 07/29/2022 | 08/01/2022 Principal Payment | | -$154,419.63 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$154,419.63 USD | $46,554,628.90 USD |
| 07/28/2022 | 07/29/2022 Advance | | $93,130.90 USD | $0.00 USD | $0.00 USD | $0.00 USD | $93,130.90 USD | $46,709,048.53 USD |
| 07/28/2022 | 07/28/2022 Advance | | $5,000.00 USD | $0.00 USD | $0.00 USD | $0.00 USD | $5,000.00 USD | $46,615,917.63 USD |
| 07/27/2022 | Interest Rate Change | 5.03609000 | | | | | |
| 07/27/2022 | 07/28/2022 Advance | | $1,680,894.09 USD | $0.00 USD | $0.00 USD | $0.00 USD | $1,680,894.09 USD | $46,610,917.63 USD |

**Host Time**     05/08/2023 11:50:02.000000 EDT

RAF/AT Subpoena Response 000244

| Bank | 100 | Rabo AgriFinance | | | | | Requested By Date | Adam Trott 05/08/2023 |

# Loan Information Statement

| Obligor Number | 13498 - McClain Farms, |
|---|---|
| Application | 1 - *Agricultural Lending |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/26/2022 | 07/27/2022 | Advance | | $90,021.05 USD | $0.00 USD | $0.00 USD | $0.00 USD | $90,021.05 USD | $44,930,023.54 USD |
| 07/25/2022 | 07/26/2022 | Advance | | $184,969.97 USD | $0.00 USD | $0.00 USD | $0.00 USD | $184,969.97 USD | $44,840,002.49 USD |
| 07/22/2022 | 07/25/2022 | Advance | | $66,828.93 USD | $0.00 USD | $0.00 USD | $0.00 USD | $66,828.93 USD | $44,655,032.52 USD |
| 07/21/2022 | 07/22/2022 | Principal Payment | | -$292,575.71 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$292,575.71 USD | $44,588,203.59 USD |
| 07/20/2022 | 07/21/2022 | Advance | | $805,971.88 USD | $0.00 USD | $0.00 USD | $0.00 USD | $805,971.88 USD | $44,880,779.30 USD |
| 07/19/2022 | 07/20/2022 | Advance | | $100,794.76 USD | $0.00 USD | $0.00 USD | $0.00 USD | $100,794.76 USD | $44,074,807.42 USD |
| 07/18/2022 | 07/19/2022 | Principal Payment | | -$832,902.36 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$832,902.36 USD | $43,974,012.66 USD |
| 07/15/2022 | 07/18/2022 | Advance | | $1,371,618.57 USD | $0.00 USD | $0.00 USD | $0.00 USD | $1,371,618.57 USD | $44,806,915.02 USD |
| 07/14/2022 | 07/15/2022 | Advance | | $333,371.05 USD | $0.00 USD | $0.00 USD | $0.00 USD | $333,371.05 USD | $43,435,296.45 USD |
| 07/13/2022 | 07/14/2022 | Principal Payment | | -$675,309.34 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$675,309.34 USD | $43,101,925.40 USD |
| 07/12/2022 | 07/13/2022 | Principal Payment | | -$570,842.66 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$570,842.66 USD | $43,777,234.74 USD |
| 07/11/2022 | 07/12/2022 | Principal Payment | | -$1,280,530.48 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$1,280,530.48 USD | $44,348,077.40 USD |
| 07/11/2022 | 07/11/2022 | Advance | | $628,607.88 USD | $0.00 USD | $0.00 USD | $0.00 USD | $628,607.88 USD | $45,628,607.88 USD |
| 07/08/2022 | 07/11/2022 | Advance | | $141,700.79 USD | $0.00 USD | $0.00 USD | $0.00 USD | $141,700.79 USD | $45,000,000.00 USD |
| 07/07/2022 | 07/08/2022 | Principal Payment | | -$20,187.72 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$20,187.72 USD | $44,858,299.21 USD |
| 07/06/2022 | 07/07/2022 | Principal Payment | | -$113,634.16 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$113,634.16 USD | $44,878,486.93 USD |
| 07/05/2022 | 07/06/2022 | Advance | | $674,782.94 USD | $0.00 USD | $0.00 USD | $0.00 USD | $674,782.94 USD | $44,992,121.09 USD |
| 07/01/2022 | | Interest Rate Change | 4.46314000 | | | | | | |
| 07/01/2022 | 07/05/2022 | Advance | | $110,529.19 USD | $0.00 USD | $0.00 USD | $0.00 USD | $110,529.19 USD | $44,317,338.15 USD |
| 06/30/2022 | 07/01/2022 | Principal Payment | | -$648,866.89 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$648,866.89 USD | $44,206,808.96 USD |
| 06/29/2022 | 06/30/2022 | Advance | | $849,513.10 USD | $0.00 USD | $0.00 USD | $0.00 USD | $849,513.10 USD | $44,855,675.85 USD |
| 06/28/2022 | 06/29/2022 | Principal Payment | | -$918,944.75 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$918,944.75 USD | $44,006,162.75 USD |
| 06/27/2022 | 06/28/2022 | Principal Payment | | -$433,451.12 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$433,451.12 USD | $44,925,107.50 USD |
| 06/27/2022 | 06/27/2022 | | | $358,558.62 USD | $0.00 USD | $0.00 USD | $0.00 USD | $358,558.62 USD | $45,358,558.62 USD |
| 06/24/2022 | 06/28/2022 | Advance Reversal | | -$1,950,189.47 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$1,950,189.47 USD | $45,000,000.00 USD |
| 06/24/2022 | 06/27/2022 | Advance | | $1,950,189.47 USD | $0.00 USD | $0.00 USD | $0.00 USD | $1,950,189.47 USD | $46,950,189.47 USD |
| 06/24/2022 | 06/27/2022 | Advance Reversal | | -$1,950,489.47 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$1,950,489.47 USD | $45,000,000.00 USD |
| 06/24/2022 | 06/24/2022 | Advance | | $1,950,489.47 USD | $0.00 USD | $0.00 USD | $0.00 USD | $1,950,489.47 USD | $46,950,489.47 USD |
| 06/23/2022 | 06/24/2022 | Advance | | $958,015.02 USD | $0.00 USD | $0.00 USD | $0.00 USD | $958,015.02 USD | $45,000,000.00 USD |
| 06/22/2022 | 06/23/2022 | Principal Payment | | -$906,612.58 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$906,612.58 USD | $44,041,984.98 USD |
| 06/21/2022 | 06/22/2022 | Advance | | $16,125.12 USD | $0.00 USD | $0.00 USD | $0.00 USD | $16,125.12 USD | $44,948,597.56 USD |
| 06/17/2022 | 06/21/2022 | Principal Payment | | -$1,133,557.81 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$1,133,557.81 USD | $44,932,472.44 USD |
| 06/17/2022 | 06/17/2022 | Advance | | $1,066,030.25 USD | $0.00 USD | $0.00 USD | $0.00 USD | $1,066,030.25 USD | $46,066,030.25 USD |
| 06/16/2022 | 06/17/2022 | Advance | | $91,028.54 USD | $0.00 USD | $0.00 USD | $0.00 USD | $91,028.54 USD | $45,000,000.00 USD |
| 06/15/2022 | 06/16/2022 | Principal Payment | | -$13,886.07 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$13,886.07 USD | $44,908,971.46 USD |
| 06/14/2022 | 06/15/2022 | Principal Payment | | -$194,066.81 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$194,066.81 USD | $44,922,857.53 USD |
| 06/14/2022 | 06/14/2022 | Advance | | $116,924.34 USD | $0.00 USD | $0.00 USD | $0.00 USD | $116,924.34 USD | $45,116,924.34 USD |
| 06/13/2022 | 06/14/2022 | Advance | | $657,269.07 USD | $0.00 USD | $0.00 USD | $0.00 USD | $657,269.07 USD | $45,000,000.00 USD |
| 06/10/2022 | 06/13/2022 | Principal Payment | | -$573,133.97 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$573,133.97 USD | $44,342,730.93 USD |

| | | | |
|---|---|---|---|
| | Host Time | | 05/08/2023 11:50:02.000000 EDT |

RAF/AT Subpoena Response 000245

| Bank | 100 | Rabo AgriFinance | | | | | | Requested By | Adam Trott |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | Date | 05/08/2023 |

# Loan Information Statement

**Obligor Number** 13498 - McClain Farms,
**Application** 1 - *Agricultural Lending

| | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 06/09/2022 | 06/10/2022 | Advance | | $237,465.41 USD | $0.00 USD | $0.00 USD | $0.00 USD | $237,465.41 USD | $44,915,864.90 USD |
| 06/08/2022 | 06/09/2022 | Principal Payment | | -$3,113,108.58 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$3,113,108.58 USD | $44,678,399.49 USD |
| 06/08/2022 | 06/08/2022 | Advance | | $2,721,344.78 USD | $0.00 USD | $0.00 USD | $0.00 USD | $2,721,344.78 USD | $47,791,508.07 USD |
| 06/06/2022 | 06/06/2022 | Advance | | $70,163.29 USD | $0.00 USD | $0.00 USD | $0.00 USD | $70,163.29 USD | $45,070,163.29 USD |
| 06/03/2022 | 06/06/2022 | Advance | | $42,403.97 USD | $0.00 USD | $0.00 USD | $0.00 USD | $42,403.97 USD | $45,000,000.00 USD |
| 06/02/2022 | | Interest Rate Change | 0.00000000 | | | | | | |
| 06/02/2022 | 06/03/2022 | Spread Payment | | $0.00 USD | -$333,326.10 USD | $0.00 USD | $0.00 USD | -$333,326.10 USD | $44,957,596.03 USD |
| 06/02/2022 | 06/03/2022 | Principal Payment | | -$560,669.44 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$560,669.44 USD | $44,957,596.03 USD |
| 06/02/2022 | 06/02/2022 | Advance | | $518,265.47 USD | $0.00 USD | $0.00 USD | $0.00 USD | $518,265.47 USD | $45,518,265.47 USD |
| 06/01/2022 | | Interest Rate Change | 13.81157000 | | | | | | |
| 06/01/2022 | | Interest Rate Change | 3.81157000 | | | | | | |
| 06/01/2022 | 06/02/2022 | Advance | | $471,362.76 USD | $0.00 USD | $0.00 USD | $0.00 USD | $471,362.76 USD | $45,000,000.00 USD |
| 05/31/2022 | 06/01/2022 | Principal Payment | | -$205,644.76 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$205,644.76 USD | $44,528,637.24 USD |
| 05/27/2022 | 05/31/2022 | Principal Payment | | -$259,549.06 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$259,549.06 USD | $44,734,282.00 USD |
| 05/26/2022 | 05/27/2022 | Advance | | $404,743.72 USD | $0.00 USD | $0.00 USD | $0.00 USD | $404,743.72 USD | $44,993,831.06 USD |
| 05/25/2022 | 05/26/2022 | Principal Payment | | -$346,950.80 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$346,950.80 USD | $44,589,087.34 USD |
| 05/24/2022 | 05/25/2022 | Principal Payment | | -$275,312.52 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$275,312.52 USD | $44,936,038.14 USD |
| 05/24/2022 | 05/24/2022 | Advance | | $211,350.66 USD | $0.00 USD | $0.00 USD | $0.00 USD | $211,350.66 USD | $45,211,350.66 USD |
| 05/23/2022 | 05/24/2022 | Advance | | $613,023.42 USD | $0.00 USD | $0.00 USD | $0.00 USD | $613,023.42 USD | $45,000,000.00 USD |
| 05/20/2022 | 05/23/2022 | Principal Payment | | -$1,012,174.50 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$1,012,174.50 USD | $44,386,976.58 USD |
| 05/20/2022 | 05/20/2022 | Advance | | $349,681.15 USD | $0.00 USD | $0.00 USD | $0.00 USD | $349,681.15 USD | $45,399,151.08 USD |
| 05/18/2022 | 05/19/2022 | Principal Payment | | -$355,274.61 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$355,274.61 USD | $45,049,469.93 USD |
| 05/18/2022 | 05/18/2022 | Advance | | $404,744.54 USD | $0.00 USD | $0.00 USD | $0.00 USD | $404,744.54 USD | $45,404,744.54 USD |
| 05/17/2022 | 05/18/2022 | Advance | | $69,640.65 USD | $0.00 USD | $0.00 USD | $0.00 USD | $69,640.65 USD | $45,000,000.00 USD |
| 05/16/2022 | 05/17/2022 | Principal Payment | | -$975,652.78 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$975,652.78 USD | $44,930,359.35 USD |
| 05/16/2022 | 05/16/2022 | Advance | | $906,012.13 USD | $0.00 USD | $0.00 USD | $0.00 USD | $906,012.13 USD | $45,906,012.13 USD |
| 05/13/2022 | 05/16/2022 | Advance | | $48,338.18 USD | $0.00 USD | $0.00 USD | $0.00 USD | $48,338.18 USD | $45,000,000.00 USD |
| 05/12/2022 | 05/13/2022 | Advance | | $28,000.27 USD | $0.00 USD | $0.00 USD | $0.00 USD | $28,000.27 USD | $44,951,661.82 USD |
| 05/11/2022 | 05/12/2022 | Advance | | $320,899.61 USD | $0.00 USD | $0.00 USD | $0.00 USD | $320,899.61 USD | $44,923,661.55 USD |
| 05/10/2022 | 05/11/2022 | Advance | | $668,964.98 USD | $0.00 USD | $0.00 USD | $0.00 USD | $668,964.98 USD | $44,602,761.94 USD |
| 05/09/2022 | 05/10/2022 | Principal Payment | | -$1,066,203.04 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$1,066,203.04 USD | $43,933,796.96 USD |
| 05/06/2022 | 05/09/2022 | Advance | | $19,048.27 USD | $0.00 USD | $0.00 USD | $0.00 USD | $19,048.27 USD | $45,000,000.00 USD |
| 05/05/2022 | 05/06/2022 | Advance | | $1,208,576.60 USD | $0.00 USD | $0.00 USD | $0.00 USD | $1,208,576.60 USD | $44,980,951.73 USD |
| 05/04/2022 | 05/05/2022 | Principal Payment | | -$2,097,880.65 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$2,097,880.65 USD | $43,772,375.13 USD |
| 05/04/2022 | 05/04/2022 | Advance | | $870,255.78 USD | $0.00 USD | $0.00 USD | $0.00 USD | $870,255.78 USD | $45,870,255.78 USD |
| 05/03/2022 | 05/04/2022 | Advance | | $182,413.19 USD | $0.00 USD | $0.00 USD | $0.00 USD | $182,413.19 USD | $45,000,000.00 USD |
| 05/02/2022 | 05/03/2022 | Advance | | $160,474.86 USD | $0.00 USD | $0.00 USD | $0.00 USD | $160,474.86 USD | $44,817,586.81 USD |

**Host Time** 05/08/2023 11:50:02.000000 EDT

RAF/AT Subpoena Response 000246

# Loan Information Statement

| Obligor Number | 13498 - McClain Farms, |
|---|---|
| Application | 1 - *Agricultural Lending |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 05/01/2022 | | Interest Rate Change | 3.55000000 | | | | |
| 05/01/2022 | | Interest Rate Change | 13.55000000 | | | | |
| 04/29/2022 | 05/02/2022 | Principal Payment | -$204,564.22 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$204,564.22 USD | $44,657,111.95 USD |
| 04/28/2022 | 04/29/2022 | Principal Payment | -$103,678.64 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$103,678.64 USD | $44,861,676.17 USD |
| 04/27/2022 | 04/28/2022 | Advance | $269,874.63 USD | $0.00 USD | $0.00 USD | $0.00 USD | $269,874.63 USD | $44,965,354.81 USD |
| 04/26/2022 | 04/27/2022 | Principal Payment | -$253,464.39 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$253,464.39 USD | $44,695,480.18 USD |
| 04/25/2022 | 04/26/2022 | Principal Payment | -$42,693.34 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$42,693.34 USD | $44,948,944.57 USD |
| 04/22/2022 | 04/25/2022 | Advance | $1,610,955.38 USD | $0.00 USD | $0.00 USD | $0.00 USD | $1,610,955.38 USD | $44,991,637.91 USD |
| 04/21/2022 | 04/22/2022 | Principal Payment | -$1,315,758.00 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$1,315,758.00 USD | $43,380,682.53 USD |
| 04/20/2022 | 04/21/2022 | Principal Payment | -$101,784.15 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$101,784.15 USD | $44,696,440.53 USD |
| 04/19/2022 | 04/20/2022 | Advance | $411,755.05 USD | $0.00 USD | $0.00 USD | $0.00 USD | $411,755.05 USD | $44,798,224.68 USD |
| 04/18/2022 | 04/19/2022 | Principal Payment | -$276,208.13 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$276,208.13 USD | $44,386,469.63 USD |
| 04/15/2022 | 04/18/2022 | Principal Payment | -$226,265.99 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$226,265.99 USD | $44,662,677.76 USD |
| 04/14/2022 | 04/15/2022 | Principal Payment | -$60,817.41 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$60,817.41 USD | $44,888,943.75 USD |
| 04/13/2022 | 04/14/2022 | Principal Payment | -$237,792.78 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$237,792.78 USD | $44,949,761.16 USD |
| 04/13/2022 | 04/13/2022 | Advance | $187,553.94 USD | $0.00 USD | $0.00 USD | $0.00 USD | $187,553.94 USD | $45,187,553.94 USD |
| 04/12/2022 | 04/13/2022 | Advance | $156,890.83 USD | $0.00 USD | $0.00 USD | $0.00 USD | $156,890.83 USD | $45,000,000.00 USD |
| 04/11/2022 | 04/12/2022 | Advance | $8,709.57 USD | $0.00 USD | $0.00 USD | $0.00 USD | $8,709.57 USD | $44,843,109.17 USD |
| 04/08/2022 | 04/11/2022 | Principal Payment | -$79,437.10 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$79,437.10 USD | $44,834,399.60 USD |
| 04/07/2022 | 04/08/2022 | Advance | $176,359.58 USD | $0.00 USD | $0.00 USD | $0.00 USD | $176,359.58 USD | $44,913,836.70 USD |
| 04/06/2022 | 04/07/2022 | Principal Payment | -$1,314,032.04 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$1,314,032.04 USD | $44,737,477.12 USD |
| 04/06/2022 | 04/06/2022 | Advance | $1,051,509.16 USD | $0.00 USD | $0.00 USD | $0.00 USD | $1,051,509.16 USD | $46,051,509.16 USD |
| 04/05/2022 | 04/06/2022 | Advance | $407,998.41 USD | $0.00 USD | $0.00 USD | $0.00 USD | $407,998.41 USD | $45,000,000.00 USD |
| 04/04/2022 | 04/05/2022 | Advance | $655,953.63 USD | $0.00 USD | $0.00 USD | $0.00 USD | $655,953.63 USD | $44,592,001.59 USD |
| 04/01/2022 | | Interest Rate Change | 3.20514000 | | | | |
| 04/01/2022 | 04/04/2022 | Principal Payment | -$886,310.36 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$886,310.36 USD | $43,936,047.96 USD |
| 03/31/2022 | 04/01/2022 | Advance | $22,747.19 USD | $0.00 USD | $0.00 USD | $0.00 USD | $22,747.19 USD | $44,822,358.32 USD |
| 03/30/2022 | 03/31/2022 | Advance | $28,758.19 USD | $0.00 USD | $0.00 USD | $0.00 USD | $28,758.19 USD | $44,799,611.13 USD |
| 03/29/2022 | 03/30/2022 | Principal Payment | -$229,147.06 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$229,147.06 USD | $44,770,852.94 USD |
| 03/28/2022 | 03/29/2022 | Advance | $436,884.41 USD | $0.00 USD | $0.00 USD | $0.00 USD | $436,884.41 USD | $45,000,000.00 USD |
| 03/25/2022 | 03/28/2022 | Advance | $448,204.00 USD | $0.00 USD | $0.00 USD | $0.00 USD | $448,204.00 USD | $44,563,115.59 USD |
| 03/24/2022 | 03/25/2022 | Principal Payment | -$38,214.40 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$38,214.40 USD | $44,114,911.59 USD |
| 03/23/2022 | 03/24/2022 | Advance | $62,951.13 USD | $0.00 USD | $0.00 USD | $0.00 USD | $62,951.13 USD | $44,153,125.99 USD |
| 03/22/2022 | 03/23/2022 | Advance | $603,112.96 USD | $0.00 USD | $0.00 USD | $0.00 USD | $603,112.96 USD | $44,090,174.86 USD |
| 03/21/2022 | 03/22/2022 | Principal Payment | -$700,185.68 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$700,185.68 USD | $43,487,061.90 USD |
| 03/18/2022 | 03/21/2022 | Advance | $4,307.61 USD | $0.00 USD | $0.00 USD | $0.00 USD | $4,307.61 USD | $44,187,247.58 USD |
| 03/17/2022 | 03/18/2022 | Advance | $66,444.94 USD | $0.00 USD | $0.00 USD | $0.00 USD | $66,444.94 USD | $44,182,939.97 USD |

**Host Time**    05/08/2023 11:50:02.000000 EDT

RAF/AT Subpoena Response 000247

| Bank | 100 | Rabo AgriFinance | | | | | Requested By | Adam Trott |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Date | 05/08/2023 |

# Loan Information Statement

| Obligor Number | 13498 - McClain Farms, |
|---|---|
| Application | 1 - *Agricultural Lending |

| Date | Date 2 | Transaction | Amount | | | | | Balance |
|---|---|---|---|---|---|---|---|---|
| 03/16/2022 | | Interest Rate Change | 0.00000000 | | | | | |
| 03/16/2022 | 03/17/2022 | Spread Payment | $0.00 USD | -$323,230.54 USD | $0.00 USD | $0.00 USD | -$323,230.54 USD | $44,116,495.03 USD |
| 03/16/2022 | 03/17/2022 | Spread Payment | $0.00 USD | $0.00 USD | $0.00 USD | -$1,419.08 USD | -$1,419.08 USD | $44,116,495.03 USD |
| 03/16/2022 | 03/17/2022 | Principal Payment | -$185,730.53 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$185,730.53 USD | $44,116,495.03 USD |
| 03/15/2022 | 03/16/2022 | Advance | $156,828.64 USD | $0.00 USD | $0.00 USD | $0.00 USD | $156,828.64 USD | $44,302,225.56 USD |
| 03/14/2022 | 03/15/2022 | Principal Payment | -$431,758.12 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$431,758.12 USD | $44,145,396.92 USD |
| 03/11/2022 | 03/14/2022 | Advance | $468,623.31 USD | $0.00 USD | $0.00 USD | $0.00 USD | $468,623.31 USD | $44,577,155.04 USD |
| 03/10/2022 | 03/11/2022 | Principal Payment | -$874,821.47 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$874,821.47 USD | $44,108,531.73 USD |
| 03/09/2022 | 03/10/2022 | Advance | $255,589.15 USD | $0.00 USD | $0.00 USD | $0.00 USD | $255,589.15 USD | $44,983,353.20 USD |
| 03/08/2022 | 03/09/2022 | Principal Payment | -$54,956.16 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$54,956.16 USD | $44,727,764.05 USD |
| 03/07/2022 | 03/08/2022 | Advance | $216,397.06 USD | $0.00 USD | $0.00 USD | $0.00 USD | $216,397.06 USD | $44,782,720.21 USD |
| 03/04/2022 | 03/07/2022 | Principal Payment | -$352,474.60 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$352,474.60 USD | $44,566,323.15 USD |
| 03/03/2022 | 03/04/2022 | Principal Payment | -$1,260,744.31 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$1,260,744.31 USD | $44,918,797.75 USD |
| 03/03/2022 | 03/03/2022 | Advance | $1,179,542.06 USD | $0.00 USD | $0.00 USD | $0.00 USD | $1,179,542.06 USD | $46,179,542.06 USD |
| 03/01/2022 | | Interest Rate Change | 12.98057000 | | | | | |
| 03/01/2022 | | Interest Rate Change | 2.98057000 | | | | | |
| 03/01/2022 | 03/02/2022 | Advance | $1,199,848.89 USD | $0.00 USD | $0.00 USD | $0.00 USD | $1,199,848.89 USD | $45,000,000.00 USD |
| 02/28/2022 | 03/01/2022 | Principal Payment | -$1,104,437.44 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$1,104,437.44 USD | $43,800,151.11 USD |
| 02/25/2022 | 02/28/2022 | Advance | $69,391.90 USD | $0.00 USD | $0.00 USD | $0.00 USD | $69,391.90 USD | $44,904,588.55 USD |
| 02/24/2022 | 02/25/2022 | Advance | $2,722.22 USD | $0.00 USD | $0.00 USD | $0.00 USD | $2,722.22 USD | $44,835,196.65 USD |
| 02/23/2022 | 02/24/2022 | Principal Payment | -$277,752.14 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$277,752.14 USD | $44,832,474.43 USD |
| 02/23/2022 | 02/23/2022 | Advance | $110,226.57 USD | $0.00 USD | $0.00 USD | $0.00 USD | $110,226.57 USD | $45,110,226.57 USD |
| 02/22/2022 | 02/23/2022 | Advance | $1,350,893.48 USD | $0.00 USD | $0.00 USD | $0.00 USD | $1,350,893.48 USD | $45,000,000.00 USD |
| 02/18/2022 | 02/22/2022 | Principal Payment | -$1,334,760.34 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$1,334,760.34 USD | $43,649,106.52 USD |
| 02/17/2022 | 02/18/2022 | Advance | $558,959.48 USD | $0.00 USD | $0.00 USD | $0.00 USD | $558,959.48 USD | $44,983,866.86 USD |
| 02/16/2022 | 02/17/2022 | Principal Payment | -$251,629.50 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$251,629.50 USD | $44,424,907.38 USD |
| 02/15/2022 | 02/16/2022 | Advance | $840.34 USD | $0.00 USD | $0.00 USD | $0.00 USD | $840.34 USD | $44,676,536.88 USD |
| 02/14/2022 | 02/15/2022 | Principal Payment | -$265,644.73 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$265,644.73 USD | $44,675,696.54 USD |
| 02/11/2022 | 02/14/2022 | Advance | -$1,771.59 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$1,771.59 USD | $44,941,341.27 USD |
| 02/10/2022 | 02/11/2022 | Advance | $325,554.41 USD | $0.00 USD | $0.00 USD | $0.00 USD | $325,554.41 USD | $44,943,112.86 USD |
| 02/09/2022 | 02/10/2022 | Advance | $378,231.90 USD | $0.00 USD | $0.00 USD | $0.00 USD | $378,231.90 USD | $44,617,558.45 USD |
| 02/08/2022 | 02/09/2022 | Principal Payment | -$832,508.54 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$832,508.54 USD | $44,239,326.55 USD |
| 02/07/2022 | 02/08/2022 | Principal Payment | -$153,103.98 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$153,103.98 USD | $45,071,835.09 USD |
| 02/07/2022 | 02/07/2022 | Advance | $224,939.07 USD | $0.00 USD | $0.00 USD | $0.00 USD | $224,939.07 USD | $45,224,939.07 USD |
| 02/04/2022 | 02/07/2022 | Advance | $170,728.86 USD | $0.00 USD | $0.00 USD | $0.00 USD | $170,728.86 USD | $45,000,000.00 USD |
| 02/03/2022 | 02/04/2022 | Advance | $48,411.18 USD | $0.00 USD | $0.00 USD | $0.00 USD | $48,411.18 USD | $44,829,271.14 USD |
| 02/02/2022 | 02/03/2022 | Principal Payment | -$32,394.04 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$32,394.04 USD | $44,780,859.96 USD |

| Host Time | 05/08/2023 11:50:02.000000 EDT |
|---|---|

RAF/AT Subpoena Response 000248

| Bank | 100 | Rabo AgriFinance | | | | | | Requested By<br>Date | Adam Trott<br>05/08/2023 |

## Loan Information Statement

**Obligor Number**  13498 - McClain Farms,
**Application**  1 - *Agricultural Lending

| 02/01/2022 | | Interest Rate Change | 2.85629000 | | | | | |
|---|---|---|---|---|---|---|---|---|
| 02/01/2022 | | Interest Rate Change | 12.85629000 | | | | | |
| 02/01/2022 | 02/02/2022 | Principal Payment | -$205,074.98 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$205,074.98 USD | $44,813,254.00 USD |
| 01/31/2022 | 02/01/2022 | Principal Payment | -$73,947.66 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$73,947.66 USD | $45,018,328.98 USD |
| 01/31/2022 | 01/31/2022 | Advance | $92,276.64 USD | $0.00 USD | $0.00 USD | $0.00 USD | $92,276.64 USD | $45,092,276.64 USD |
| 01/28/2022 | 01/31/2022 | Advance | $143,038.49 USD | $0.00 USD | $0.00 USD | $0.00 USD | $143,038.49 USD | $45,000,000.00 USD |
| 01/27/2022 | 01/28/2022 | Principal Payment | -$14,475.87 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$14,475.87 USD | $44,856,961.51 USD |
| 01/26/2022 | 01/27/2022 | Advance | $19,049.18 USD | $0.00 USD | $0.00 USD | $0.00 USD | $19,049.18 USD | $44,871,437.38 USD |
| 01/25/2022 | 01/26/2022 | Advance | $401,842.96 USD | $0.00 USD | $0.00 USD | $0.00 USD | $401,842.96 USD | $44,852,388.20 USD |
| 01/24/2022 | 01/25/2022 | Principal Payment | -$851,367.41 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$851,367.41 USD | $44,450,545.24 USD |
| 01/21/2022 | 01/24/2022 | Principal Payment | -$182,843.83 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$182,843.83 USD | $45,301,912.65 USD |
| 01/20/2022 | 01/21/2022 | Principal Payment | -$337,253.20 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$337,253.20 USD | $45,484,756.48 USD |
| 01/20/2022 | 01/20/2022 | Advance | $822,009.68 USD | $0.00 USD | $0.00 USD | $0.00 USD | $822,009.68 USD | $45,822,009.68 USD |
| 01/19/2022 | 01/20/2022 | Advance | $586,747.69 USD | $0.00 USD | $0.00 USD | $0.00 USD | $586,747.69 USD | $45,000,000.00 USD |
| 01/18/2022 | 01/19/2022 | Advance | $167,521.33 USD | $0.00 USD | $0.00 USD | $0.00 USD | $167,521.33 USD | $44,413,252.31 USD |
| 01/14/2022 | 01/18/2022 | Advance | $54,011.10 USD | $0.00 USD | $0.00 USD | $0.00 USD | $54,011.10 USD | $44,245,730.98 USD |
| 01/13/2022 | 01/14/2022 | Principal Payment | -$200,477.12 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$200,477.12 USD | $44,191,719.88 USD |
| 01/12/2022 | 01/13/2022 | Principal Payment | -$71,795.41 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$71,795.41 USD | $44,392,197.00 USD |
| 01/11/2022 | 01/12/2022 | Principal Payment | -$536,007.59 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$536,007.59 USD | $44,463,992.41 USD |
| 01/07/2022 | 01/10/2022 | Advance | $140,522.86 USD | $0.00 USD | $0.00 USD | $0.00 USD | $140,522.86 USD | $45,000,000.00 USD |
| 01/06/2022 | 01/07/2022 | Advance | $248,620.58 USD | $0.00 USD | $0.00 USD | $0.00 USD | $248,620.58 USD | $44,859,477.14 USD |
| 01/05/2022 | 01/06/2022 | Principal Payment | -$389,143.44 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$389,143.44 USD | $44,610,856.56 USD |
| 01/04/2022 | 01/05/2022 | Advance | $667,577.89 USD | $0.00 USD | $0.00 USD | $0.00 USD | $667,577.89 USD | $45,000,000.00 USD |
| 01/03/2022 | 01/04/2022 | Principal Payment | -$667,577.89 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$667,577.89 USD | $44,332,422.11 USD |
| 01/01/2022 | | Interest Rate Change | 2.85188000 | | | | | |
| 12/28/2021 | 12/29/2021 | Advance | $967,703.87 USD | $0.00 USD | $0.00 USD | $0.00 USD | $967,703.87 USD | $45,000,000.00 USD |
| 12/27/2021 | 12/28/2021 | Advance | -$967,703.87 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$967,703.87 USD | $44,032,296.13 USD |
| 12/22/2021 | 12/23/2021 | Advance | $147,221.95 USD | $0.00 USD | $0.00 USD | $0.00 USD | $147,221.95 USD | $45,000,000.00 USD |
| 12/21/2021 | 12/22/2021 | Advance | -$147,221.95 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$147,221.95 USD | $44,852,778.05 USD |
| 12/17/2021 | 12/20/2021 | Advance | $10,295.17 USD | $0.00 USD | $0.00 USD | $0.00 USD | $10,295.17 USD | $45,000,000.00 USD |
| 12/16/2021 | 12/17/2021 | Advance | $136,801.03 USD | $0.00 USD | $0.00 USD | $0.00 USD | $136,801.03 USD | $44,989,704.83 USD |
| 12/15/2021 | 12/16/2021 | Principal Payment | -$147,096.20 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$147,096.20 USD | $44,852,903.80 USD |
| 12/14/2021 | 12/15/2021 | Advance | $830,722.45 USD | $0.00 USD | $0.00 USD | $0.00 USD | $830,722.45 USD | $45,000,000.00 USD |
| 12/13/2021 | 12/14/2021 | Advance | $833,417.67 USD | $0.00 USD | $0.00 USD | $0.00 USD | $833,417.67 USD | $44,169,277.55 USD |
| 12/10/2021 | 12/13/2021 | Advance | $111,152.79 USD | $0.00 USD | $0.00 USD | $0.00 USD | $111,152.79 USD | $43,335,859.88 USD |
| 12/09/2021 | 12/10/2021 | Principal Payment | -$239,140.56 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$239,140.56 USD | $43,224,707.09 USD |
| 12/08/2021 | 12/09/2021 | Principal Payment | -$942,678.34 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$942,678.34 USD | $43,463,847.65 USD |

# Loan Information Statement

**Obligor Number**   **13498 - McClain Farms,**
**Application**           **1 - *Agricultural Lending**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/07/2021 | 12/08/2021 | Advance | | $50,360.80 USD | $0.00 USD | $0.00 USD | $0.00 USD | $50,360.80 USD | $44,406,525.99 USD |
| 12/06/2021 | 12/07/2021 | Advance | | $209,741.40 USD | $0.00 USD | $0.00 USD | $0.00 USD | $209,741.40 USD | $44,356,165.19 USD |
| 12/03/2021 | 12/06/2021 | Principal Payment | | -$689,613.42 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$689,613.42 USD | $44,146,423.79 USD |
| 12/02/2021 | 12/03/2021 | Advance | | $277,910.69 USD | $0.00 USD | $0.00 USD | $0.00 USD | $277,910.69 USD | $44,836,037.21 USD |
| 12/01/2021 | | Interest Rate Change | 2.84925000 | | | | | | |
| 12/01/2021 | 12/02/2021 | Advance | | $116,903.96 USD | $0.00 USD | $0.00 USD | $0.00 USD | $116,903.96 USD | $44,558,126.52 USD |
| 11/30/2021 | | Interest Rate Change | 0.00000000 | | | | | | |
| 11/30/2021 | 12/02/2021 | Interest Payment | | $0.00 USD | -$137,236.18 USD | $0.00 USD | $0.00 USD | -$137,236.18 USD | $44,441,222.56 USD |
| 11/30/2021 | 12/01/2021 | Advance | | $152,289.14 USD | $0.00 USD | $0.00 USD | $0.00 USD | $152,289.14 USD | $44,441,222.56 USD |
| 11/30/2021 | 12/01/2021 | Advance | | $590,317.50 USD | $0.00 USD | $0.00 USD | $0.00 USD | $590,317.50 USD | $44,288,933.42 USD |
| 11/29/2021 | 11/30/2021 | Advance | | $115,010.40 USD | $0.00 USD | $0.00 USD | $0.00 USD | $115,010.40 USD | $43,698,615.92 USD |
| 11/26/2021 | 11/29/2021 | Advance | | $65,700.87 USD | $0.00 USD | $0.00 USD | $0.00 USD | $65,700.87 USD | $43,583,605.52 USD |
| 11/24/2021 | 11/26/2021 | Principal Payment | | -$804,138.66 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$804,138.66 USD | $43,517,904.65 USD |
| 11/23/2021 | 11/24/2021 | Principal Payment | | -$651,852.32 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$651,852.32 USD | $44,322,043.31 USD |
| 11/22/2021 | 11/23/2021 | Advance | | $22,166.87 USD | $0.00 USD | $0.00 USD | $0.00 USD | $22,166.87 USD | $44,973,895.63 USD |
| 11/19/2021 | 11/22/2021 | Advance | | $122,652.68 USD | $0.00 USD | $0.00 USD | $0.00 USD | $122,652.68 USD | $44,951,728.76 USD |
| 11/18/2021 | 11/19/2021 | Principal Payment | | -$44,469.04 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$44,469.04 USD | $44,829,076.08 USD |
| 11/17/2021 | 11/18/2021 | Principal Payment | | -$126,454.88 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$126,454.88 USD | $44,873,545.12 USD |
| 11/16/2021 | 11/17/2021 | Advance | | $318,833.65 USD | $0.00 USD | $0.00 USD | $0.00 USD | $318,833.65 USD | $45,000,000.00 USD |
| 11/15/2021 | 11/16/2021 | Advance | | $514,522.88 USD | $0.00 USD | $0.00 USD | $0.00 USD | $514,522.88 USD | $44,681,166.35 USD |
| 11/12/2021 | 11/15/2021 | Principal Payment | | -$833,356.53 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$833,356.53 USD | $44,166,643.47 USD |
| 11/10/2021 | 11/12/2021 | Advance | | $524,788.65 USD | $0.00 USD | $0.00 USD | $0.00 USD | $524,788.65 USD | $45,000,000.00 USD |
| 11/09/2021 | 11/10/2021 | Advance | | $905,470.74 USD | $0.00 USD | $0.00 USD | $0.00 USD | $905,470.74 USD | $44,475,211.35 USD |
| 11/08/2021 | 11/09/2021 | Principal Payment | | -$810,621.58 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$810,621.58 USD | $43,569,740.61 USD |
| 11/05/2021 | 11/08/2021 | Principal Payment | | -$392,364.16 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$392,364.16 USD | $44,380,362.19 USD |
| 11/04/2021 | 11/05/2021 | Principal Payment | | -$157,502.31 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$157,502.31 USD | $44,772,726.35 USD |
| 11/03/2021 | 11/04/2021 | Principal Payment | | -$69,771.34 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$69,771.34 USD | $44,930,228.66 USD |
| 11/01/2021 | | Interest Rate Change | 12.83638000 | | | | | | |
| 11/01/2021 | | Interest Rate Change | 2.83638000 | | | | | | |
| 11/01/2021 | 11/02/2021 | Advance | | $539,668.10 USD | $0.00 USD | $0.00 USD | $0.00 USD | $539,668.10 USD | $45,000,000.00 USD |
| 10/29/2021 | 11/01/2021 | Principal Payment | | -$57,252.21 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$57,252.21 USD | $44,460,331.90 USD |
| 10/28/2021 | 10/29/2021 | Principal Payment | | -$482,415.89 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$482,415.89 USD | $44,517,584.11 USD |
| 10/26/2021 | 10/27/2021 | Advance | | $802,953.11 USD | $0.00 USD | $0.00 USD | $0.00 USD | $802,953.11 USD | $45,000,000.00 USD |
| 10/25/2021 | 10/26/2021 | Principal Payment | | -$589,444.02 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$589,444.02 USD | $44,197,046.89 USD |
| 10/22/2021 | 10/25/2021 | Advance | | $238,861.69 USD | $0.00 USD | $0.00 USD | $0.00 USD | $238,861.69 USD | $44,786,490.91 USD |
| 10/21/2021 | 10/22/2021 | Principal Payment | | -$291,267.49 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$291,267.49 USD | $44,547,629.22 USD |

RAF/AT Subpoena Response 000250

## Loan Information Statement

**Obligor Number**   **13498 - McClain Farms,**
**Application**   **1 - *Agricultural Lending**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/20/2021 | 10/21/2021 | Advance | | $761,743.19 USD | $0.00 USD | $0.00 USD | $0.00 USD | $761,743.19 USD | $44,838,896.71 USD |
| 10/19/2021 | 10/20/2021 | Advance | | $323,163.17 USD | $0.00 USD | $0.00 USD | $0.00 USD | $323,163.17 USD | $44,077,153.52 USD |
| 10/18/2021 | 10/19/2021 | Principal Payment | | -$1,246,009.65 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$1,246,009.65 USD | $43,753,990.35 USD |
| 10/15/2021 | 10/18/2021 | Advance | | $286,699.47 USD | $0.00 USD | $0.00 USD | $0.00 USD | $286,699.47 USD | $45,000,000.00 USD |
| 10/14/2021 | 10/15/2021 | Principal Payment | | -$4,843.90 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$4,843.90 USD | $44,713,300.53 USD |
| 10/13/2021 | 10/14/2021 | Principal Payment | | -$281,855.57 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$281,855.57 USD | $44,718,144.43 USD |
| 10/08/2021 | 10/12/2021 | Advance | | $1,017,263.03 USD | $0.00 USD | $0.00 USD | $0.00 USD | $1,017,263.03 USD | $45,000,000.00 USD |
| 10/07/2021 | 10/08/2021 | Advance | | $320,548.07 USD | $0.00 USD | $0.00 USD | $0.00 USD | $320,548.07 USD | $43,982,736.97 USD |
| 10/06/2021 | 10/07/2021 | Advance | | $5,965.32 USD | $0.00 USD | $0.00 USD | $0.00 USD | $5,965.32 USD | $43,662,188.90 USD |
| 10/05/2021 | 10/06/2021 | Advance | | $767,218.31 USD | $0.00 USD | $0.00 USD | $0.00 USD | $767,218.31 USD | $43,656,223.58 USD |
| 10/04/2021 | 10/05/2021 | Principal Payment | | -$298,312.01 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$298,312.01 USD | $42,889,005.27 USD |
| 10/01/2021 | | Interest Rate Change | 2.83238000 | | | | | |
| 10/01/2021 | 10/04/2021 | Principal Payment | | -$192,559.57 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$192,559.57 USD | $43,187,317.28 USD |
| 09/30/2021 | 10/01/2021 | Advance | | $1,366,327.86 USD | $0.00 USD | $0.00 USD | $0.00 USD | $1,366,327.86 USD | $43,379,876.85 USD |
| 09/29/2021 | 09/30/2021 | Principal Payment | | -$446,121.37 USD | $0.00 USD | $0.00 USD | $0.00 USD | -$446,121.37 USD | $42,013,548.99 USD |
| 09/28/2021 | 09/29/2021 | Advance | | $2,277,094.67 USD | $0.00 USD | $0.00 USD | $0.00 USD | $2,277,094.67 USD | $42,459,670.36 USD |
| 09/27/2021 | 09/28/2021 | Advance | | $403,821.99 USD | $0.00 USD | $0.00 USD | $0.00 USD | $403,821.99 USD | $40,182,575.69 USD |
| 09/23/2021 | 09/24/2021 | Advance | | $1,213,199.03 USD | $0.00 USD | $0.00 USD | $0.00 USD | $1,213,199.03 USD | $39,778,753.70 USD |
| 09/22/2021 | | Interest Rate Change | 2.84100000 | | | | | |
| 09/22/2021 | | Interest Rate Change | 0.00000000 | | | | | |
| 09/22/2021 | 09/24/2021 | Advance | | $167,613.54 USD | $0.00 USD | $0.00 USD | $0.00 USD | $167,613.54 USD | $37,149,709.72 USD |
| 09/22/2021 | 09/22/2021 | Disbursement | | $36,982,096.18 USD | $0.00 USD | $0.00 USD | $0.00 USD | $36,982,096.18 USD | $36,982,096.18 USD |

RAF/AT Subpoena Response 000251