# LainFaulkner

McClain Feed Yard, Inc., et al
c/o Kent Ries, Chapter 7 Trustee
P.O. Box 3100
Amarillo, TX 79116

Invoice Period: 04-01-2024 - 09-30-2024

**RE: MF1970 - McClain Feed Yard, Inc., et al**

## Time Details

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| Claims - Maintenance/Analysis | | | | | |
| 06-24-2024 | Karla Wortham | Met with Rick Cass to discuss claims spreadsheets; Met with Jason Rae and Hudson Jobe to discuss claims and process going forward. | 0.80 | 250.00 | 200.00 |
| 06-24-2024 | Karla Wortham | Reviewed claims information and began preparation of a claims schedule. | 2.70 | 250.00 | 675.00 |
| 06-25-2024 | Karla Wortham | Reviewed claims information and continued preparation of a claims schedule. | 0.20 | 250.00 | 50.00 |
| 06-26-2024 | Karla Wortham | Reviewed claims information and continued preparation of a claims schedule. | 3.10 | 250.00 | 775.00 |
| 06-27-2024 | Karla Wortham | Reviewed claims information and continued preparation of a claims schedule/analysis. | 3.90 | 250.00 | 975.00 |
| 06-28-2024 | Karla Wortham | Reviewed claims and continued preparation of a claims schedule/analysis. | 2.50 | 250.00 | 625.00 |
| 06-28-2024 | Karla Wortham | Continued reviewing claims and continued preparation of a claims schedule/analysis. | 2.70 | 250.00 | 675.00 |
| 07-01-2024 | Karla Wortham | Reviewed claims and continued preparation of a claims schedule/analysis. | 3.80 | 250.00 | 950.00 |
| 07-02-2024 | Karla Wortham | Reviewed claims and continued preparation of claims schedule/analysis. | 2.80 | 250.00 | 700.00 |
| 07-03-2024 | Karla Wortham | Reviewed claims and continued preparation of claims schedule/analysis. | 3.00 | 250.00 | 750.00 |
| 07-03-2024 | Karla Wortham | Continued reviewing claims and continued preparation of a claims schedule/analysis. | 3.20 | 250.00 | 800.00 |
| 07-05-2024 | Karla Wortham | Continued reviewing claims and continued preparation of a claims schedule/analysis. | 3.30 | 250.00 | 825.00 |
| 07-05-2024 | Karla Wortham | Reviewed claims and continued preparation of claims schedule/analysis. | 2.80 | 250.00 | 700.00 |
| 07-08-2024 | Karla Wortham | Reviewed claims and continued preparation of claims | 3.00 | 250.00 | 750.00 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|
| Claims - Maintenance/Analysis | | | | | |
| | | schedule/analysis. | | | |
| 07-08-2024 | Karla Wortham | Continued reviewing claims and continued preparation of a claims schedule/analysis. | 2.90 | 250.00 | 725.00 |
| 07-09-2024 | Karla Wortham | Reviewed claims and continued preparation of claims schedule/analysis. | 3.30 | 250.00 | 825.00 |
| 07-10-2024 | Karla Wortham | Reviewed claims and continued preparation of claims schedule/analysis. | 2.50 | 250.00 | 625.00 |
| 07-10-2024 | Karla Wortham | Continued reviewing claims and continued preparation of a claims schedule/analysis. | 3.10 | 250.00 | 775.00 |
| 07-11-2024 | Karla Wortham | Made revisions and submitted claims analysis to Jason Rae. | 0.20 | 250.00 | 50.00 |
| 07-12-2024 | Karla Wortham | Forwarded USDA claims analyses to Rick Cass. | 0.10 | 250.00 | 25.00 |
| | | | 49.90 | | 12,475.00 |
| Document Management | | | | | |
| 04-01-2024 | Rick Cass | Continued reviewing documents produced and debtor records. | 2.60 | 175.00 | 455.00 |
| 04-01-2024 | Rick Cass | Continued reviewing documents produced and debtor records. | 2.90 | 175.00 | 507.50 |
| 04-02-2024 | Rick Cass | Continued reviewing documents produced and debtor records. | 2.00 | 175.00 | 350.00 |
| 04-02-2024 | Rick Cass | Continued reviewing documents produced and debtor records. | 2.60 | 175.00 | 455.00 |
| 04-02-2024 | Rick Cass | Continued reviewing documents produced and debtor records. | 1.40 | 175.00 | 245.00 |
| 04-04-2024 | Rick Cass | Telecom with Ray Behgam regarding document index; reviewed same. | 0.50 | 175.00 | 87.50 |
| 04-08-2024 | Rick Cass | Reviewed debtor records focusing on investor files. | 2.00 | 175.00 | 350.00 |
| 04-15-2024 | Rick Cass | Continued document review and inventory. | 2.00 | 175.00 | 350.00 |
| 04-15-2024 | Rick Cass | Document review and inventory | 2.50 | 175.00 | 437.50 |
| 04-16-2024 | Rick Cass | Continued document review and inventory and coordinate with staff to assist with completing inventory. | 0.70 | 175.00 | 122.50 |
| 04-16-2024 | Rick Cass | Continued document review and inventory. | 1.00 | 175.00 | 175.00 |
| 04-17-2024 | Rick Cass | Email from/to Rick Lewis regarding Brian McClain text message files; met with Jason Rae and Ray Behgam | 1.80 | 175.00 | 315.00 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| Document Management | | | | | |
| | | regarding status of same and possible alternatives to retrieving deleted messages; reviewed .pst file provided in Goad and Moreland production. | | | |
| 04-24-2024 | Rick Cass | Reviewed Rabo inspection reports and notes dated 2017, 2019, 2021, 2022 and 2023. | 2.70 | 175.00 | 472.50 |
| 04-26-2024 | Rick Cass | Met with Jason Rae regarding missing remote deposit detail and bank activity analyses. | 0.40 | 175.00 | 70.00 |
| 04-26-2024 | Rick Cass | Reviewed debtor records and documents produced focusing on Cactus Feeders records; email to Hudson Jobe regarding findings. | 0.80 | 175.00 | 140.00 |
| 04-29-2024 | Rick Cass | Download and reviewed documents produced by Meagan Goad. | 0.60 | 175.00 | 105.00 |
| 05-01-2024 | Rick Cass | Met with Ray Behgam regarding debtor electronic devices and computers. | 0.20 | 175.00 | 35.00 |
| 05-02-2024 | Rick Cass | Reviewed accountants workpaper files; met with Jason Rae regarding same. | 1.00 | 175.00 | 175.00 |
| 05-02-2024 | Rick Cass | Telecom with Jason Rae and Hudson Jobe to coordinate receipt of document production from inventors. | 0.30 | 175.00 | 52.50 |
| 05-03-2024 | Rick Cass | Reviewed files received from Rabo and HTLF and compared to previous documents received. | 2.30 | 175.00 | 402.50 |
| 05-03-2024 | Rick Cass | Continued reviewing files received from Rabo and HTLF and compared to previous documents received. | 2.00 | 175.00 | 350.00 |
| 05-06-2024 | Rick Cass | Reviewed files received in response to 2004 motions. | 2.50 | 175.00 | 437.50 |
| 05-06-2024 | Rick Cass | Continued reviewing electronic files received in response to 2004 motions. | 2.60 | 175.00 | 455.00 |
| 05-07-2024 | Rick Cass | Reviewed files received from Jennifer Aucoin at HTLF and compared to previous documents received. | 1.30 | 175.00 | 227.50 |
| 05-07-2024 | Rick Cass | Met with Ray Behgam regarding debtor electronic devices and computers. | 0.30 | 175.00 | 52.50 |
| 05-07-2024 | Rick Cass | Continued reviewing files received in response to 2004 motions. | 1.40 | 175.00 | 245.00 |
| 05-08-2024 | Rick Cass | Continued reviewing files received from Rabo and HTLF and compared to previous documents received. | 3.70 | 175.00 | 647.50 |
| 05-08-2024 | Rick Cass | Email to Hudson Jobe regarding data files from Greta Maas. | 0.10 | 175.00 | 17.50 |
| 05-08-2024 | Rick Cass | Telecom with Ray Behgam to discuss document | 0.30 | 175.00 | 52.50 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| Document Management | | | | | |
| | | management work plan. | | | |
| 05-09-2024 | Rick Cass | Prepared summary of CFSB documents received. | 0.30 | 175.00 | 52.50 |
| 05-09-2024 | Rick Cass | Telecoms with Hudson Jobe and Jason Rae regarding work plan to manage incoming document production. | 0.70 | 175.00 | 122.50 |
| 05-09-2024 | Rick Cass | Inventoried computer equipment and devices received. | 2.40 | 175.00 | 420.00 |
| 05-09-2024 | Rick Cass | Updated document inventory received from Focus. | 1.00 | 175.00 | 175.00 |
| 05-10-2024 | Rick Cass | Continued working on inventory of computer equipment and devices received; met with Ray Behgam regarding additional phones and laptops. | 3.20 | 175.00 | 560.00 |
| 05-13-2024 | Rick Cass | Reviewed electronic files extracted from additional computer equipment and devices; met with Ray Behgam regarding same; updated inventory. | 2.50 | 175.00 | 437.50 |
| 05-13-2024 | Rick Cass | Various emails from/to Rick Lewis and Ray Behgam regarding NAS drive, storage devices and computer equipment. | 0.30 | 175.00 | 52.50 |
| 05-13-2024 | Rick Cass | Continued review of electronic files extracted from additional computer equipment and devices. | 2.40 | 175.00 | 420.00 |
| 05-14-2024 | Rick Cass | Work on dataroom setup and testing with Ray Behgam. | 0.60 | 175.00 | 105.00 |
| 05-14-2024 | Rick Cass | Email to Rick Lewis at Canyon Rim regarding additional computer and devices to extract data. | 0.20 | 175.00 | 35.00 |
| 05-14-2024 | Rick Cass | Telecom with Jason Rae, Gregory Sudbury and CFSB representative. | 0.50 | 175.00 | 87.50 |
| 05-14-2024 | Rick Cass | Work on dataroom and contact list; met with Ray Begham. | 3.50 | 175.00 | 612.50 |
| 05-15-2024 | Rick Cass | Worked with Ray Behgam on setup and development of McClain website and dataroom. | 3.00 | 175.00 | 525.00 |
| 05-15-2024 | Rick Cass | Continued working with Ray Behgam on setup and development of McClain website and dataroom. | 3.00 | 175.00 | 525.00 |
| 05-16-2024 | Rick Cass | Continued working on setup of McClain website and dataroom; met with Ray Behgam regarding same. | 2.70 | 175.00 | 472.50 |
| 05-16-2024 | Rick Cass | Continued working on dataroom setup and contact list. | 2.60 | 175.00 | 455.00 |
| 05-16-2024 | Rick Cass | Telecom with Jason Rae regarding McClain website. | 0.10 | 175.00 | 17.50 |
| 05-16-2024 | Rick Cass | Follow-up email to Rick Lewis at Canyon Rim consulting; reviewed quote. | 0.30 | 175.00 | 52.50 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|

### Document Management

| Date | Staff Member | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05-17-2024 | Rick Cass | Continued working on setup and testing of dataroom; met with Ray Behgam regarding same. | 1.50 | 175.00 | 262.50 |
| 05-17-2024 | Rick Cass | Revised contact list and reconciled to USDA claimant contact list. | 2.80 | 175.00 | 490.00 |
| 05-20-2024 | Rick Cass | Various emails to Hudson Jobe regarding claimant contact list. | 0.20 | 175.00 | 35.00 |
| 05-20-2024 | Rick Cass | Telecom with Hudson Jobe regarding website and logistics on document production. | 0.60 | 175.00 | 105.00 |
| 05-20-2024 | Rick Cass | Follow-up telecom with Hudson Jobe. | 0.30 | 175.00 | 52.50 |
| 05-20-2024 | Rick Cass | Performed quality control review on contact list and update. | 1.50 | 175.00 | 262.50 |
| 05-20-2024 | Rick Cass | Met with Ray on mail merge. | 2.00 | 175.00 | 350.00 |
| 05-20-2024 | Rick Cass | Revised website for comments made by Hudson Jobe. | 0.20 | 175.00 | 35.00 |
| 05-21-2024 | Rick Cass | Telecom with Hudson Jobe regarding discovery and contact lists. | 0.20 | 175.00 | 35.00 |
| 05-21-2024 | Rick Cass | Reviewed draft correspondence to claimants with counsel and without counsel; met with staff regarding same. | 0.80 | 175.00 | 140.00 |
| 05-21-2024 | Rick Cass | Various emails with Hudson Jobe to coordinate logistics of mail out to claimants not represented; coordinated with staff to assist with same. | 0.60 | 175.00 | 105.00 |
| 05-21-2024 | Rick Cass | Continued working with Ray Behgam on development and testing of dataroom. | 2.90 | 175.00 | 507.50 |
| 05-21-2024 | Rick Cass | Continued working with Ray Behgam on development and testing of dataroom. | 3.40 | 175.00 | 595.00 |
| 05-22-2024 | Rick Cass | Continued working with Ray Behgam on development and testing of dataroom. | 3.70 | 175.00 | 647.50 |
| 05-22-2024 | Rick Cass | Continued working with Ray Behgam on development and testing of dataroom. | 1.90 | 175.00 | 332.50 |
| 05-22-2024 | Rick Cass | Telecom with Hudson Jobe regarding status of document production links for claimants. | 0.10 | 175.00 | 17.50 |
| 05-22-2024 | Rick Cass | Various emails from Kent Ries and Hudson Jobe regarding computer equipment and electronic devices. | 0.30 | 175.00 | 52.50 |
| 05-22-2024 | Rick Cass | Completed dataroom and send out first notice of document production request. | 2.00 | 175.00 | 350.00 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| <u>Document Management</u> | | | | | |
| 05-22-2024 | Rick Cass | Telecom with Hudson Jobe regarding equipment and devices received. | 0.30 | 175.00 | 52.50 |
| 05-23-2024 | Rick Cass | Monitored and managed document repository including responding to claimants, confirming document access and updating status report. | 2.00 | 175.00 | 350.00 |
| 05-23-2024 | Rick Cass | Setup tracking and notice worksheet for claimants, including responses received. | 2.70 | 175.00 | 472.50 |
| 05-23-2024 | Rick Cass | Various emails with Hudson Jobe regarding mailout; coordinate with staff to assist with same. | 0.40 | 175.00 | 70.00 |
| 05-24-2024 | Rick Cass | Continued monitoring and management of document repository including responding to claimants, confirming document access and updating status report. | 3.40 | 175.00 | 595.00 |
| 05-28-2024 | Rick Cass | Continued monitoring and management of document repository including responding to claimants, confirming document access and updating status report. | 1.50 | 175.00 | 262.50 |
| 05-28-2024 | Rick Cass | Telecom with Jason Rae regarding case status and document production responses. | 0.20 | 175.00 | 35.00 |
| 05-29-2024 | Rick Cass | Prepared 2nd notice for claimants not responded; emailed same. | 0.60 | 175.00 | 105.00 |
| 05-29-2024 | Rick Cass | Continued monitoring and management of document repository including responding to claimants, confirming document access and updating status report. | 3.50 | 175.00 | 612.50 |
| 05-29-2024 | Rick Cass | Various telecoms with Hudson Jobe regarding responses to document production. | 0.20 | 175.00 | 35.00 |
| 05-30-2024 | Rick Cass | Reviewed documents provided by Kyle Weldon on W Robbie Russell Living Trust and W Robbie Russell Living Trust and Eddie Stewart; met with staff to assist in organizing same. | 1.00 | 175.00 | 175.00 |
| 05-30-2024 | Rick Cass | Telecom with Hudson Jobe regarding responses to document production. | 0.20 | 175.00 | 35.00 |
| 05-30-2024 | Rick Cass | Continued monitoring and management of document repository including responding to claimants, confirming document access and updating status report. | 3.00 | 175.00 | 525.00 |
| 05-31-2024 | Rick Cass | Continued monitoring and management of document repository including responding to claimants, confirming document access and updating status report. | 3.00 | 175.00 | 525.00 |
| 05-31-2024 | Rick Cass | Prepared 3rd notice for claimants not responded; | 0.40 | 175.00 | 70.00 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| Document Management | | | | | |
| | | emailed same. | | | |
| 05-31-2024 | Rick Cass | Reviewed documents provided by Kyle Weldon on W Robbie Russell Living Trust and Eddie Stewart | 0.50 | 175.00 | 87.50 |
| 06-03-2024 | Rick Cass | Continued monitoring and management of document repository including responding to claimants, confirming document access and updating status report. | 2.30 | 175.00 | 402.50 |
| 06-03-2024 | Rick Cass | Various emails from/to Sara Sepulveda regarding claimant documents produced; download same. | 0.60 | 175.00 | 105.00 |
| 06-04-2024 | Rick Cass | Follow-up email regarding Hunter Flint (Goad document production). | 0.10 | 175.00 | 17.50 |
| 06-04-2024 | Rick Cass | Respond to various emails from Hudson Jobe regarding document production and upload links. | 1.00 | 175.00 | 175.00 |
| 06-04-2024 | Rick Cass | Organized documents produced and compare to previous productions. | 2.00 | 175.00 | 350.00 |
| 06-05-2024 | Rick Cass | Reviewed documents provided by Jennifer Aucoin and compare to previous productions. | 2.50 | 175.00 | 437.50 |
| 06-05-2024 | Rick Cass | Respond to various emails from Hudson Jobe regarding document production and upload links. | 1.60 | 175.00 | 280.00 |
| 06-05-2024 | Rick Cass | Reviewed Mechanics Bank document production; telecom with Hudson Jobe regarding same. | 1.50 | 175.00 | 262.50 |
| 06-06-2024 | Rick Cass | Email to Hudson Jobe regarding Mechanics Bank production and summary of findings. | 0.50 | 175.00 | 87.50 |
| 06-06-2024 | Rick Cass | Continued reviewing documents provided by Jennifer Aucoin and compare to previous productions. | 1.50 | 175.00 | 262.50 |
| 06-07-2024 | Rick Cass | Updated bank document inventory and prepared summary for Hudson Jobe. | 1.50 | 175.00 | 262.50 |
| 06-07-2024 | Rick Cass | Various emails from claimants and other 3rd parties regarding document production; respond to same. | 0.70 | 175.00 | 122.50 |
| 06-10-2024 | Rick Cass | Reviewed documents produced focusing on cattle sales and purchases. | 2.80 | 175.00 | 490.00 |
| 06-10-2024 | Rick Cass | Continued monitoring and management of document repository including responding to claimants, confirming document access and updating status report. | 2.20 | 175.00 | 385.00 |
| 06-11-2024 | Rick Cass | Continued development of Mechanics Bank #0197 remote deposit detail database. | 2.00 | 175.00 | 350.00 |
| | | | 1.40 | 175.00 | 245.00 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|

<u>Document Management</u>

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 06-11-2024 | Rick Cass | Reviewed Rabo worksheet for remote deposit detail on Mechanics Bank #0197 for January 2022 through April 2023; coordinate with staff to perform quality control procedures on same. | | | |
| 06-12-2024 | Rick Cass | Performed quality control review procedures on remote deposit detail for McClain Feedyard acct #0197. | 2.50 | 175.00 | 437.50 |
| 06-12-2024 | Rick Cass | Continued development of Mechanics #0197 remote deposit detail and reconciling to bank statements. | 2.70 | 175.00 | 472.50 |
| 06-12-2024 | Rick Cass | Continued data conversion of Rabo loan history 13497 & 13498. | 1.80 | 175.00 | 315.00 |
| 06-13-2024 | Rick Cass | Telecom with Todd Johnson representing Angie Robinson; emailed link to upload documents. | 0.20 | 175.00 | 35.00 |
| 06-13-2024 | Rick Cass | Updated document production status schedule and respond to claimants. | 0.20 | 175.00 | 35.00 |
| 06-13-2024 | Rick Cass | Reviewed document production from Mechanics Bank and prepared summary; searched same for 2020 data. | 1.50 | 175.00 | 262.50 |
| 06-13-2024 | Rick Cass | Continued development of Mechanics #0197 remote deposit detail and reconciling to bank statements. | 3.60 | 175.00 | 630.00 |
| 06-14-2024 | Rick Cass | Reviewed additional bank documents produced for Mechanics Bank; updated inventory. | 1.60 | 175.00 | 280.00 |
| 06-17-2024 | Rick Cass | Reviewed and downloaded debtor records scanned from Elite Discovery. | 0.50 | 175.00 | 87.50 |
| 06-18-2024 | Rick Cass | Continued monitoring and management of document repository including responding to claimants and 3rd party document productions. | 0.50 | 175.00 | 87.50 |
| 06-18-2024 | Rick Cass | Reviewed additional bank documents produced for Mechanics Bank. | 0.50 | 175.00 | 87.50 |
| 06-18-2024 | Rick Cass | Reviewed and inventoried bank records provided by Mechanics bank for 2017 through 2020; coordinate with staff to assist with same. | 2.50 | 175.00 | 437.50 |
| 06-18-2024 | Rick Cass | Updated bank statement inventory; email to Hudson Jobe regarding same. | 0.50 | 175.00 | 87.50 |
| 06-20-2024 | Rick Cass | Various follow-up emails to/from Hudson Jobe regarding status CFSB and Mechanics Bank records. | 0.30 | 175.00 | 52.50 |
| 06-20-2024 | Rick Cass | Respond to Mark Reisz regarding document production. | 0.20 | 175.00 | 35.00 |
| 06-20-2024 | Rick Cass | Reviewed documents produced by Producers LS and Oklahoma National Stock Yards. | 1.20 | 175.00 | 210.00 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|

## Document Management

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 06-20-2024 | Rick Cass | Organized documents on network and OneDrive for future use. | 1.00 | 175.00 | 175.00 |
| 06-20-2024 | Rick Cass | Reviewed Mechanics bank records and respond to Hudson Jobe email. | 0.40 | 175.00 | 70.00 |
| 06-20-2024 | Rick Cass | Reviewed claimant production documents and update status schedule. | 4.00 | 175.00 | 700.00 |
| 06-21-2024 | Rick Cass | Continued review of claimants document production and updated document production status schedule; emailed same to Hudson Jobe. | 2.00 | 175.00 | 350.00 |
| 06-21-2024 | Rick Cass | Prepared current status CFSB and Mechanics Bank summary for Hudson Jobe and Jason Rae. | 0.60 | 175.00 | 105.00 |
| 06-25-2024 | Rick Cass | Continued review of claimant documents produced; updated summary schedule. | 2.00 | 175.00 | 350.00 |
| 06-25-2024 | Rick Cass | Respond to Tom Mitbo regarding document request; reviewed same. | 0.20 | 175.00 | 35.00 |
| 06-27-2024 | Rick Cass | Continued monitoring and management of document repository including responding to claimants and 3rd parties. | 0.40 | 175.00 | 70.00 |
| 06-28-2024 | Rick Cass | Reviewed documents provided by CFSB and coordinate with staff on preparing remote deposit for account ending in #3786 January 2018 through January 2023. | 1.00 | 175.00 | 175.00 |
| 07-01-2024 | Rick Cass | Various work sessions with staff on development of deposit detail database for CFSB account #3786. | 0.50 | 175.00 | 87.50 |
| 07-02-2024 | Rick Cass | Respond to email from Hudson Jobe regarding upload link for respondents; updated document production status schedule. | 0.20 | 175.00 | 35.00 |
| 07-08-2024 | Rick Cass | Respond to email from Hudson Jobe regarding OneDrive link for Lovell. | 0.20 | 175.00 | 35.00 |
| 07-15-2024 | Rick Cass | Respond to Jason Rae regarding Carr Riggs documents; reviewed documents on OneDrive. | 1.00 | 175.00 | 175.00 |
| 07-16-2024 | Rick Cass | Various emails from Hudson Jobe regarding Rabo documents produced; respond to same. | 0.60 | 175.00 | 105.00 |
| 07-16-2024 | Rick Cass | Various emails from Hudson Jobe and Sherida Stone regarding document production. | 0.20 | 175.00 | 35.00 |
| 07-17-2024 | Rick Cass | Coordinate with Ray Behgam regarding producing copies of electronic debtor records (Focus documents) via hard drive. | 0.30 | 175.00 | 52.50 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| <u>Document Management</u> | | | | | |
| 07-23-2024 | Rick Cass | Respond to email from Hudson Jobe regarding McClain documents; email to Whitney Gillaspie regarding same. | 0.30 | 175.00 | 52.50 |
| 07-23-2024 | Rick Cass | Met with Ray Behgam regarding copy requested of Canyon Rim documents. | 0.30 | 175.00 | 52.50 |
| 07-24-2024 | Rick Cass | Locate returns filed and coordinate with staff on preparing summary / inventory of tax returns filed for all entities. | 1.00 | 175.00 | 175.00 |
| 07-24-2024 | Rick Cass | Re-establish expired links for selected claimants to submit documents; respond to Sherida Stone regarding Charles Lockwood, Sherle Lockwood and Cole Lockwood. | 0.50 | 175.00 | 87.50 |
| 07-31-2024 | Rick Cass | Met with Ray Behgam regarding status of Canyon Rim hard drive and additional debtor electronic records. | 0.30 | 175.00 | 52.50 |
| 07-31-2024 | Rick Cass | Re-establish expired links for selected claimants to submit documents; respond to Sherida Stone regarding Lyndal Van Buskirk, Gene Brookshire Family, Janet Van Buskirk, Dennis Buss, Steve Ryan, Jim Rininger,  Nikki Lockwood, Gungoll Cattle and Leah Gungoll. | 1.00 | 175.00 | 175.00 |
| 08-05-2024 | Rick Cass | Various telecoms with Prosperity Bank representatives (formerly First Capital of Texas Bank) regarding debtor accounts and bank records. | 0.70 | 175.00 | 122.50 |
| 08-07-2024 | Rick Cass | Researched bank activity fo███████████ | 1.40 | 175.00 | 245.00 |
| 08-09-2024 | Rick Cass | Updated document production inventory and reviewed responses received. | 3.00 | 175.00 | 525.00 |
| 08-12-2024 | Rick Cass | Telecom with Whitney Gillaspie regarding status of searches and using DISCO for bank record searches. | 0.40 | 175.00 | 70.00 |
| 08-12-2024 | Rick Cass | Email to Hudson Jobe regarding bank records from CFSB and Mechanics. | 0.40 | 175.00 | 70.00 |
| 08-13-2024 | Rick Cass | Drafted email to Hudson Jobe and Alan Dabdoub regarding debtor records; reviewed equipment inventory. | 1.00 | 175.00 | 175.00 |
| 08-14-2024 | Rick Cass | Telecom with Whitney Gillaspie regarding DISCO and document search. | 0.50 | 175.00 | 87.50 |
| 08-20-2024 | Rick Cass | Searched DISCO for additional information on First Capital of Texas account; follow-up email to Hudson Jobe regarding findings. | 1.00 | 175.00 | 175.00 |
| 08-22-2024 | Rick Cass | Updated document production files. | 0.20 | 175.00 | 35.00 |
| 08-23-2024 | Rick Cass | Research DISCO for selected supporting documents focusing on Mechanics Bank activity. | 2.50 | 175.00 | 437.50 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Document Management** | | | | | |
| 08-26-2024 | Rick Cass | Transfer OneDrive files and update source links. | 0.60 | 175.00 | 105.00 |
| 08-28-2024 | Rick Cass | Email to Whitney Gillaspie regarding document search on CFSB and Mechanics bank records. | 0.20 | 175.00 | 35.00 |
| 08-28-2024 | Rick Cass | Telecom with Whitney Gillapie regarding DISCO and researching selected bank transactions; reviewed same. | 0.60 | 175.00 | 105.00 |
| 08-30-2024 | Rick Cass | Reviewed Angela Powell document production. | 0.60 | 175.00 | 105.00 |
| 09-19-2024 | Rick Cass | Reviewed Angela Powell pst files. | 3.50 | 175.00 | 612.50 |
| 09-26-2024 | Rick Cass | Various emails from counsel and with Whitney Gillaspie regarding Rabo document production; transfer files onto OneDrive. | 0.50 | 175.00 | 87.50 |
| 09-30-2024 | Rick Cass | Download additional Rabo documents produced; transfer files onto OneDrive. | 0.30 | 175.00 | 52.50 |
| | | | 201.60 | | 35,280.00 |
| **Employment/Fee Application** | | | | | |
| 04-18-2024 | Jason Rae | Telecom with Hudson Jobe regarding fee application status; exchanges on same. | 0.40 | 500.00 | 200.00 |
| 04-19-2024 | Jason Rae | Reviewed draft; provided edits to same. | 1.20 | 500.00 | 600.00 |
| 04-22-2024 | Jason Rae | Worked on fee application. | 1.20 | 500.00 | 600.00 |
| 04-23-2024 | Jason Rae | Worked on finalizing fee application. | 1.50 | 500.00 | 750.00 |
| 04-24-2024 | Jason Rae | Continued work on interim fee application. | 1.40 | 500.00 | 700.00 |
| 08-27-2024 | Rick Cass | Began review and preparation of 2nd interim fee application. | 2.00 | 275.00 | 550.00 |
| | | | 7.70 | | 3,400.00 |
| **Financial Analysis** | | | | | |
| 04-02-2024 | Jason Rae | Reviewed financial text ███████ | 1.20 | 500.00 | 600.00 |
| 04-03-2024 | Rick Cass | Continued analyses focusing on bank activity for all accounts for selected time periods. | 3.80 | 275.00 | 1,045.00 |
| 04-03-2024 | Jason Rae | Work session with Rick Cass. | 1.20 | 500.00 | 600.00 |
| 04-03-2024 | Rick Cass | Met with Jason Rae regarding McClain bank activity. | 1.20 | 275.00 | 330.00 |
| 04-04-2024 | Rick Cass | Continued working on ███████ | 2.30 | 275.00 | 632.50 |
| 04-04-2024 | Rick Cass | Continued working on ███████ | 2.20 | 275.00 | 605.00 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| _Financial Analysis_ | | | | | |
| 04-05-2024 | Rick Cass | Continued working on █████████████ | 3.40 | 275.00 | 935.00 |
| 04-05-2024 | Rick Cass | Continued working on █████████████ | 3.10 | 275.00 | 852.50 |
| 04-08-2024 | Rick Cass | Continued working on █████████████ | 2.00 | 275.00 | 550.00 |
| 04-08-2024 | Rick Cass | Continued working on █████████████ | 3.00 | 275.00 | 825.00 |
| 04-09-2024 | Rick Cass | Met with Jason Rae regarding status ████████ ██████nalyses and preparation for meeting with Meagan Goad; various telecoms with Hudson Jobe and Jason Rae regarding same. | 1.50 | 275.00 | 412.50 |
| 04-09-2024 | Jason Rae | Preparation work session with Rick Cass. | 1.50 | 500.00 | 750.00 |
| 04-10-2024 | Rick Cass | Work on █████████ | 3.30 | 275.00 | 907.50 |
| 04-10-2024 | Rick Cass | Continued working o ████████████ | 2.70 | 275.00 | 742.50 |
| 04-11-2024 | Rick Cass | Continued working o ████████████ | 2.50 | 275.00 | 687.50 |
| 04-11-2024 | Rick Cass | Work on ███████ | 2.80 | 275.00 | 770.00 |
| 04-12-2024 | Rick Cass | ████ analysis continued | 2.60 | 275.00 | 715.00 |
| 04-12-2024 | Rick Cass | Continued working o ████ analyses. | 2.40 | 275.00 | 660.00 |
| 04-16-2024 | Rick Cass | Review other parties analysis provided by Rabo | 1.80 | 275.00 | 495.00 |
| 04-16-2024 | Rick Cass | Work on █████████nalyses | 2.50 | 275.00 | 687.50 |
| 04-17-2024 | Rick Cass | Continued working on █████████ nalyses. | 2.50 | 275.00 | 687.50 |
| 04-17-2024 | Rick Cass | Continued working on █████████ analyses. | 2.00 | 275.00 | 550.00 |
| 04-18-2024 | Rick Cass | Continued working on █████████ analyses. | 3.50 | 275.00 | 962.50 |
| 04-19-2024 | Jason Rae | Ponzi related research. | 0.70 | 500.00 | 350.00 |
| 04-22-2024 | Rick Cass | Continued working on ████████ analyses. | 2.60 | 275.00 | 715.00 |
| 04-23-2024 | Rick Cass | Continued working on ████████ analyses. | 3.50 | 275.00 | 962.50 |
| 04-24-2024 | Rick Cass | Continued working on ████████ analyses. | 2.70 | 275.00 | 742.50 |
| 04-24-2024 | Rick Cass | Continued working on ████████ analyses. | 1.40 | 275.00 | 385.00 |
| 04-25-2024 | Rick Cass | Continued █████████ analyses focusing ████████ | 3.20 | 275.00 | 880.00 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Financial Analysis | | | | | |
| 04-25-2024 | Rick Cass | Continued working on ▮▮▮▮▮▮ analyses. | 3.80 | 275.00 | 1,045.00 |
| 04-25-2024 | Jason Rae | Reviewed materials ▮▮▮▮▮▮▮▮ | 1.80 | 500.00 | 900.00 |
| 04-26-2024 | Rick Cass | Updated bank activity analyses. | 2.20 | 275.00 | 605.00 |
| 04-26-2024 | Rick Cass | Reviewed Rabo historical loan activity and updated bank activity database. | 3.10 | 275.00 | 852.50 |
| 04-29-2024 | Rick Cass | Continue daily bank activity for selected time periods. | 1.70 | 275.00 | 467.50 |
| 04-29-2024 | Rick Cass | Continue daily bank activity for selected time periods. | 2.50 | 275.00 | 687.50 |
| 04-29-2024 | Rick Cass | Met with Jason Rae regarding exhibits in preparation for status meeting with Hudson and Kent. | 0.40 | 275.00 | 110.00 |
| 04-30-2024 | Rick Cass | Continue daily bank activity for selected time periods. | 2.20 | 275.00 | 605.00 |
| 04-30-2024 | Rick Cass | Updated EOD analysis to include CFSB #3786 | 2.00 | 275.00 | 550.00 |
| 04-30-2024 | Jason Rae | Reviewed summaries to prepare for status meeting. | 2.20 | 500.00 | 1,100.00 |
| 04-30-2024 | Rick Cass | Met with Jason Rae regarding analyses in preparation for status meeting with Hudson Jobe and Kent Ries. | 0.40 | 275.00 | 110.00 |
| 05-01-2024 | Rick Cass | Prepared for status meeting with counsel and Trustee. | 0.70 | 275.00 | 192.50 |
| 05-14-2024 | Jason Rae | Telecom with Gregory Sudbury, Rick Cass and CFSB representative. | 0.50 | 500.00 | 250.00 |
| 06-06-2024 | Rick Cass | Continued development of bank activity database for Mechanics Bank activity account #0197. | 1.50 | 275.00 | 412.50 |
| 06-06-2024 | Rick Cass | Continued updates to Mechanics Bank activity database for account #0197. | 1.80 | 275.00 | 495.00 |
| 06-07-2024 | Rick Cass | Prepared Cactus Feeder analysis; various telecoms with Hudson Jobe regarding same. | 2.30 | 275.00 | 632.50 |
| 06-07-2024 | Rick Cass | Continued development of bank activity database for Mechanics Bank activity account #0197. | 2.50 | 275.00 | 687.50 |
| 06-10-2024 | Rick Cass | Met with Jason Rae regarding Riley Livestock documents. | 0.70 | 275.00 | 192.50 |
| 06-10-2024 | Jason Rae | Met with Rick Cass regarding Riley activity. | 0.70 | 500.00 | 350.00 |
| 06-11-2024 | Rick Cass | Continued development of bank activity database for Mechanics Bank #0197 prior to January 2022. | 2.90 | 275.00 | 797.50 |
| 06-13-2024 | Rick Cass | Continued working Rabo loan history 13497 & 13498. | 1.00 | 275.00 | 275.00 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| Financial Analysis | | | | | |
| 06-14-2024 | Rick Cass | Continued updating bank activity database to include remote deposit detail for Mechanics Bank #0197 January 2021 to May 2023. | 3.30 | 275.00 | 907.50 |
| 06-17-2024 | Rick Cass | Met with Jason Rae regarding case status and work plan. | 1.50 | 275.00 | 412.50 |
| 06-17-2024 | Rick Cass | Continued updates on bank activity database Mechanics bank remote deposit detail account #0197. | 3.80 | 275.00 | 1,045.00 |
| 06-18-2024 | Rick Cass | Met with staff regarding development of remote deposit detail for Mechanics Bank #0423. | 0.60 | 275.00 | 165.00 |
| 06-18-2024 | Rick Cass | Continued updates on bank activity database Mechanics bank remote deposit detail account #0197. | 2.20 | 275.00 | 605.00 |
| 06-19-2024 | Juwanda Henderson | Continued assisting in development of bank activity database, focusing on remote deposit details for account ending in 0423 for years 2019 to 2023. | 1.70 | 95.00 | 161.50 |
| 06-19-2024 | Rick Cass | Continued updates on bank activity database Mechanics bank remote deposit detail account #0197. | 3.40 | 275.00 | 935.00 |
| 06-19-2024 | Rick Cass | Continued updates on bank activity database Mechanics bank remote deposit detail account #0197. | 3.20 | 275.00 | 880.00 |
| 06-19-2024 | Rick Cass | Met with staff regarding status of Mechanics Bank remote deposit detail. | 0.50 | 275.00 | 137.50 |
| 06-19-2024 | Jason Rae | Continued review and analysis of materials. | 1.40 | 500.00 | 700.00 |
| 06-19-2024 | Juwanda Henderson | Assisted in development of bank activity database, focusing on remote deposit details for account ending in 0423 for years 2019 to 2023. | 3.80 | 95.00 | 361.00 |
| 06-20-2024 | Juwanda Henderson | Completed assisting in development of bank activity database, focusing on remote deposit details for account ending in 0423 for years 2019 to 2023. | 1.70 | 95.00 | 161.50 |
| 06-20-2024 | Rick Cass | Telecom with staff regarding status on remote deposit detail for Mechanics bank. | 0.20 | 275.00 | 55.00 |
| 06-20-2024 | Juwanda Henderson | Continued assisting in development of bank activity database, focusing on remote deposit details for account ending in 0423 for years 2019 to 2023. | 3.80 | 95.00 | 361.00 |
| 06-21-2024 | Rick Cass | Met with Aniza Rowe to assist in development of cattle sales database; setup template schedule. | 0.50 | 275.00 | 137.50 |
| 06-21-2024 | Aniza Rowe | Prepared analysis of cattle sale activity for Arnold Braun for January 2021 through April 2023. | 1.20 | 280.00 | 336.00 |
| 06-21-2024 | Rick Cass | Coordinate with staff on capturing remote deposit detail for Mechanics Bank account prior to January 2022. | 0.20 | 275.00 | 55.00 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|

### Financial Analysis

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 06-21-2024 | Rick Cass | Continued updates on bank activity database Mechanics bank remote deposit detail account #0197. | 2.70 | 275.00 | 742.50 |
| 06-21-2024 | Aniza Rowe | Met with Rick Cass regarding cattle sales database. | 0.50 | 280.00 | 140.00 |
| 06-23-2024 | Rick Cass | Continued development of bank activity database for Mechanics Bank account ending #0197 for January 2018 to May 2020. | 3.60 | 275.00 | 990.00 |
| 06-23-2024 | Rick Cass | Continued development of bank activity database for Mechanics Bank account ending #0423 for June 2019 to May 2020. | 1.40 | 275.00 | 385.00 |
| 06-24-2024 | Rick Cass | Work session with Ming Sun on capturing Mechanics Bank check images. | 2.00 | 275.00 | 550.00 |
| 06-24-2024 | Aniza Rowe | Prepared analysis of ███████████████████████████ | 2.70 | 280.00 | 756.00 |
| 06-24-2024 | Juwanda Henderson | Assisted in development of bank activity database, focusing on remote deposit details for account ending in 0197 for years 2019 to 2023. | 1.80 | 95.00 | 171.00 |
| 06-24-2024 | Rick Cass | Prepared disbursement and deposit summary for CFSB. | 1.00 | 275.00 | 275.00 |
| 06-24-2024 | Rick Cass | Met with Aniza Rowe regarding cattle sale analysis. | 0.20 | 275.00 | 55.00 |
| 06-24-2024 | Jason Rae | Worked on analysis of cash activity. | 1.40 | 500.00 | 700.00 |
| 06-24-2024 | Jason Rae | Worked on claim summary and staff direction on same. | 0.80 | 500.00 | 400.00 |
| 06-24-2024 | Jason Rae | Worked on accountant's files. | 1.30 | 500.00 | 650.00 |
| 06-24-2024 | Juwanda Henderson | Continued assisting in development of bank activity database focusing on remote deposit details for account ending in 0197. | 4.00 | 95.00 | 380.00 |
| 06-24-2024 | Aniza Rowe | Continued preparing analysis of cattle sale activity for ███████████████████████ for January 2021 through April 2023. | 2.60 | 280.00 | 728.00 |
| 06-25-2024 | Aniza Rowe | Continued preparing analysis of cattle sale activity for ███████████████████ for January 2021 through April 2023. | 2.00 | 280.00 | 560.00 |
| 06-25-2024 | Jason Rae | Continued analysis of accountant's files. | 0.60 | 500.00 | 300.00 |
| 06-25-2024 | Rick Cass | Reviewed bank activity database; email to Kent Ries regarding Chase account close and final transfer. | 2.40 | 275.00 | 660.00 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| _Financial Analysis_ | | | | | |
| 06-25-2024 | Juwanda Henderson | Continued assisting in development of bank activity database, focusing on remote deposit details for account ending in 0197 for years 2019 to 2023. | 2.40 | 95.00 | 228.00 |
| 06-25-2024 | Rick Cass | Continued working on bank activity database, focusing on reconciling McClain Feed Yard account #0197 for periods ended January 2018 through May 2020. | 2.30 | 275.00 | 632.50 |
| 06-25-2024 | Aniza Rowe | Prepared analysis of cattle sale activity for ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ January 2021 through April 2023. | 2.80 | 280.00 | 784.00 |
| 06-25-2024 | Rick Cass | Reviewed Chase bank activity from April 2023 to June 2023; email to Kent Ries regarding closing balance. | 0.50 | 275.00 | 137.50 |
| 06-26-2024 | Rick Cass | Continued working on bank activity database, focusing on reconciling 7M Cattle Feeders account #0423 for periods ended June 2019 through May 2020. | 3.60 | 275.00 | 990.00 |
| 06-26-2024 | Juwanda Henderson | Continued assisting in development of bank activity database, focusing on remote deposit details for account ending in 0197 for years 2019 to 2023. | 3.20 | 95.00 | 304.00 |
| 06-26-2024 | Aniza Rowe | Prepared analysis of cattle sale ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ h April 2023. | 3.60 | 280.00 | 1,008.00 |
| 06-26-2024 | Aniza Rowe | Prepared analysis of cattle sale ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ 2023. | 2.30 | 280.00 | 644.00 |
| 06-26-2024 | Rick Cass | Developed database of J▮▮▮▮▮▮▮▮▮▮s. | 1.50 | 275.00 | 412.50 |
| 06-26-2024 | Rick Cass | Work session with ▮▮▮▮▮▮▮g cattle sales database. | 0.60 | 275.00 | 165.00 |
| 06-26-2024 | Rick Cass | Reviewed bank activity related to ▮▮▮▮▮▮▮▮▮ mail to Hudson Jobe regarding same; follow-up telecom regarding same. | 1.00 | 275.00 | 275.00 |
| 06-26-2024 | Juwanda Henderson | Continued assisting in development of bank activity database, focusing on remote deposit details for account ending in 0197 for years 2019 to 2023. | 3.10 | 95.00 | 294.50 |
| 06-26-2024 | Aniza Rowe | Work session with Rick Cass on cattle sales database. | 0.60 | 280.00 | 168.00 |
| 06-27-2024 | Aniza Rowe | Continued preparing analysis of cattle sale activity for ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ugh April 2023. | 2.70 | 280.00 | 756.00 |
| 06-27-2024 | Rick Cass | Continued development and review of JLE database. | 1.10 | 275.00 | 302.50 |
| 06-27-2024 | Rick Cass | Work session with Jason Rae; follow-up telecom. | 0.70 | 275.00 | 192.50 |
| 06-27-2024 | Juwanda | Completed assisting in development of bank activity | 1.70 | 95.00 | 161.50 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| <u>Financial Analysis</u> | | | | | |
| | Henderson | database, focusing on remote deposit details for account ending in 0197 for years 2019 to 2023. | | | |
| 06-27-2024 | Rick Cass | Met with staff regarding status of capturing remote deposit detail on Mechanics Bank. | 0.30 | 275.00 | 82.50 |
| 06-27-2024 | Aniza Rowe | Prepared analysis of cattle sale activity for ███████ ███████████████ April 2023. | 2.50 | 280.00 | 700.00 |
| 06-27-2024 | Juwanda Henderson | Completed assisting in development of bank activity database, focusing on remote deposit details for account ending in 0197 for years 2019 to 2023. | 4.00 | 95.00 | 380.00 |
| 06-27-2024 | Rick Cass | Continued JLE database; telecom with Jason Rae. | 3.50 | 275.00 | 962.50 |
| 06-27-2024 | Rick Cass | Continued development and review of JLE database. | 2.00 | 275.00 | 550.00 |
| 06-28-2024 | Rick Cass | Continued reconciling bank activity for Mechanics bank 2018 through May 2020. | 3.00 | 275.00 | 825.00 |
| 06-28-2024 | Rick Cass | Met with Aniza Rowe regarding status. | 0.20 | 275.00 | 55.00 |
| 06-28-2024 | Aniza Rowe | Prepared analysis of cattle sale activity for 2B Farms/ Bo Robinson for January 2018 through April 2023. | 1.30 | 280.00 | 364.00 |
| 06-28-2024 | Juwanda Henderson | Assisted with researching payor bank account information for selected transactions. | 1.00 | 95.00 | 95.00 |
| 06-28-2024 | Rick Cass | Continued reconciling bank activity for Mechanics bank 2018 through May 2020. | 3.40 | 275.00 | 935.00 |
| 06-28-2024 | Jason Rae | Worked on report summaries and review of same. | 1.20 | 500.00 | 600.00 |
| 06-29-2024 | Rick Cass | Setup data file in ScanWriter for CFSB account #3786 for January 2018 through December 2018. | 0.50 | 275.00 | 137.50 |
| 06-29-2024 | Rick Cass | Continued reconciling bank activity for Mechanics bank account #0197 and account #0423 for periods end January 2018 through May 2020. | 1.50 | 275.00 | 412.50 |
| 06-30-2024 | Rick Cass | Continued development of bank activity database for CFSB account #3786 for January 2018 through December 2018. | 2.50 | 275.00 | 687.50 |
| 07-01-2024 | Juwanda Henderson | Assisted in development of bank activity database, focusing on remote deposit details for account ending in 3786 for years 2018 to 2019. | 4.00 | 95.00 | 380.00 |
| 07-01-2024 | Juwanda Henderson | Continued assisting in development of bank activity database, focusing on remote deposit details for account ending in 3786 for years 2018 to 2019. | 2.80 | 95.00 | 266.00 |
| 07-02-2024 | Juwanda Henderson | Continued assisting in development of bank activity database, focusing on remote deposit details for | 3.10 | 95.00 | 294.50 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|

<u>Financial Analysis</u>

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | account ending in 3786 for years 2018 to 2019. | | | |
| 07-02-2024 | Juwanda Henderson | Continued assisting in development of bank activity database, focusing on remote deposit details for account ending in 3786 for years 2018 to 2019. | 3.10 | 95.00 | 294.50 |
| 07-02-2024 | Rick Cass | Continued working on Mechanics Bank account #0197. | 3.60 | 275.00 | 990.00 |
| 07-02-2024 | Rick Cass | Met with Frances Hernandez regarding to assist with capturing remote deposit detail for CFSB. | 0.30 | 275.00 | 82.50 |
| 07-02-2024 | Rick Cass | Met with staff regarding status of deposit detail for CFSB. | 0.20 | 275.00 | 55.00 |
| 07-02-2024 | Juwanda Henderson | Continued assisting in development of bank activity database, focusing on remote deposit details for account ending in 3786 for years 2018 to 2019. | 3.00 | 95.00 | 285.00 |
| 07-02-2024 | Rick Cass | Continued working on Mechanics Bank account #0197. | 1.00 | 275.00 | 275.00 |
| 07-03-2024 | Rick Cass | Continued working on bank activity January 2018 through June 2020 on Mechanics Bank account #0197. | 2.00 | 275.00 | 550.00 |
| 07-03-2024 | Rick Cass | Continued working on bank activity January 2018 through June 2020 on Mechanics Bank account #0197. | 3.00 | 275.00 | 825.00 |
| 07-03-2024 | Rick Cass | Met with staff regarding status of CFSB remote deposit detail. | 0.30 | 275.00 | 82.50 |
| 07-03-2024 | Juwanda Henderson | Continued assisting in development of bank activity database, focusing on remote deposit details for account ending in 3786 for years 2018 to 2019. | 4.00 | 95.00 | 380.00 |
| 07-03-2024 | Juwanda Henderson | Continued assisting in development of bank activity database, focusing on remote deposit details for account ending in 3786 for years 2018 to 2019. | 4.00 | 95.00 | 380.00 |
| 07-03-2024 | Juwanda Henderson | Completed assisting in development of bank activity database, focusing on remote deposit details for account ending in 3786 for years 2018 to 2019. | 2.50 | 95.00 | 237.50 |
| 07-05-2024 | Jason Rae | Reviewed summary of payment activity. | 0.60 | 500.00 | 300.00 |
| 07-08-2024 | Rick Cass | Met with staff regarding status of deposit detail for CFSB. | 0.50 | 275.00 | 137.50 |
| 07-08-2024 | Rick Cass | Continued working on bank activity January 2018 through June 2020 on CFSB account #3786. | 1.80 | 275.00 | 495.00 |
| 07-08-2024 | Juwanda Henderson | Continued Assisting in development of bank activity database, focusing on remote deposit details for account ending in 3786 for years 2018 to 2019. | 2.70 | 95.00 | 256.50 |
| 07-08-2024 | Rick Cass | Continued working on bank activity January 2018 | 2.50 | 275.00 | 687.50 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| <u>Financial Analysis</u> | | | | | |
| | | through June 2020 on CFSB account #3786. | | | |
| 07-08-2024 | Rick Cass | Continued working on bank activity January 2018 through June 2020 on CFSB account #3786. | 2.70 | 275.00 | 742.50 |
| 07-09-2024 | Rick Cass | Continued development of payment database for Mechanics Bank account #0423 for activity January 2018 through June 2020. | 3.40 | 275.00 | 935.00 |
| 07-09-2024 | Aniza Rowe | Prepared analysis of cattle sale activity for 2B Farms/ Bo Robinson for January 2018 through April 2023. | 1.90 | 280.00 | 532.00 |
| 07-09-2024 | Juwanda Henderson | Continued Assisting in development of bank activity database, focusing on remote deposit details for account ending in 3786 for years 2018 to 2019. | 3.40 | 95.00 | 323.00 |
| 07-09-2024 | Rick Cass | Met with staff regarding status of deposit detail for CFSB. | 0.20 | 275.00 | 55.00 |
| 07-09-2024 | Rick Cass | Continued development of payment database for Mechanics Bank account #0423 for activity January 2018 through June 2020. | 3.80 | 275.00 | 1,045.00 |
| 07-10-2024 | Rick Cass | Continued development of payment database for Mechanics Bank account #0197 for activity January 2018 through June 2020. | 3.40 | 275.00 | 935.00 |
| 07-10-2024 | Rick Cass | Met with staff regarding status of deposit detail for CFSB. | 0.40 | 275.00 | 110.00 |
| 07-10-2024 | Aniza Rowe | Prepared analysis of cattle sale activity for 2B Farms/ Bo Robinson for January 2018 through April 2023. | 3.40 | 280.00 | 952.00 |
| 07-10-2024 | Rick Cass | Continued development of payment database for Mechanics Bank account #0197 for activity January 2018 through June 2020. | 3.70 | 275.00 | 1,017.50 |
| 07-11-2024 | Aniza Rowe | Continued preparing analysis of cattle sale activity for ████████████ 018 through April 2023. | 3.40 | 280.00 | 952.00 |
| 07-11-2024 | Rick Cass | Continued development of bank activity database and integrating remote deposit detail for Mechanics Bank activity. | 3.50 | 275.00 | 962.50 |
| 07-11-2024 | Aniza Rowe | Prepared analysis of cattle sale activity for 2B Farms/ Bo Robinson for January 2018 through April 2023. | 3.20 | 280.00 | 896.00 |
| 07-11-2024 | Rick Cass | Continued working on bank activity database including normalizing payees and grouping by category. | 3.80 | 275.00 | 1,045.00 |
| 07-11-2024 | Juwanda Henderson | Completed assisting in development of bank activity database, focusing on remote deposit details for account ending in 3786 for years 2018 to 2019. | 3.00 | 95.00 | 285.00 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| Financial Analysis | | | | | |
| 07-11-2024 | Rick Cass | Continued working on bank activity database including normalizing payees and grouping by category. | 3.50 | 275.00 | 962.50 |
| 07-12-2024 | Rick Cass | Met with Karla Wortham regarding status of claims analysis; reviewed summary. | 0.50 | 275.00 | 137.50 |
| 07-12-2024 | Rick Cass | Continued development of bank activity database focusing on deposit detail for Mechanics Bank #0197. | 3.00 | 275.00 | 825.00 |
| 07-12-2024 | Aniza Rowe | Prepared analysis of cattle sale activity for ███████ ████████ 2023. | 3.70 | 280.00 | 1,036.00 |
| 07-12-2024 | Aniza Rowe | Continued preparing analysis of cattle sale activity for ████████████ 2018 through April 2023. | 2.90 | 280.00 | 812.00 |
| 07-12-2024 | Rick Cass | Continued working on bank activity database including normalizing payees and grouping by category. | 4.00 | 275.00 | 1,100.00 |
| 07-14-2024 | Rick Cass | Continued development of bank activity database focusing on deposit detail for Mechanics Bank #0197. | 2.40 | 275.00 | 660.00 |
| 07-14-2024 | Rick Cass | Continued development of bank activity database focusing on deposit detail for Mechanics Bank #0197. | 2.60 | 275.00 | 715.00 |
| 07-15-2024 | Aniza Rowe | Prepared analysis of cattle sale activity for 2B Farms/ Bo Robinson for January 2018 through April 2023. | 3.70 | 280.00 | 1,036.00 |
| 07-15-2024 | Rick Cass | Continued development of bank activity database focusing on integrating deposit detail for Mechanics Bank #0197. | 3.50 | 275.00 | 962.50 |
| 07-15-2024 | Rick Cass | Continued development of bank activity database focusing on integrating deposit detail for Mechanics Bank #0197. | 4.00 | 275.00 | 1,100.00 |
| 07-16-2024 | Rick Cass | Continued development of bank activity database focusing on integrating deposit detail for Mechanics Bank #0197. | 3.90 | 275.00 | 1,072.50 |
| 07-16-2024 | Rick Cass | Continued development of bank activity database focusing on integrating deposit detail for Mechanics Bank #0197. | 3.80 | 275.00 | 1,045.00 |
| 07-17-2024 | Rick Cass | Continued development of bank activity database focusing on deposit detail for Mechanics Bank #0423. | 3.20 | 275.00 | 880.00 |
| 07-17-2024 | Rick Cass | Updated bank activity summary reports. | 1.20 | 275.00 | 330.00 |
| 07-17-2024 | Rick Cass | Continued development of bank activity database focusing on deposit detail for Mechanics Bank #0423. | 3.30 | 275.00 | 907.50 |
| 07-17-2024 | Jason Rae | Reviewed Carr Riggs materials. | 0.60 | 500.00 | 300.00 |
| | | | 1.30 | 275.00 | 357.50 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| <u>Financial Analysis</u> | | | | | |
| 07-18-2024 | Rick Cass | Continued development of bank activity database focusing on deposit detail for Mechanics Bank #0423 | | | |
| 07-18-2024 | Rick Cass | Various meeting with Aniza Rowe regarding status; reviewed exhibits. | 0.50 | 275.00 | 137.50 |
| 07-18-2024 | Rick Cass | Continued reconciling CFSB bank activity and integrating deposit detail for account ending #3786. | 3.20 | 275.00 | 880.00 |
| 07-18-2024 | Aniza Rowe | Assisted Rick Cass with updating database for exhibits being prepared. | 0.20 | 280.00 | 56.00 |
| 07-18-2024 | Rick Cass | Prepared draft exhibits for counsel of gross payment and deposit activity. | 1.20 | 275.00 | 330.00 |
| 07-19-2024 | Aniza Rowe | Assisted Rick Cass with updating database for exhibits being prepared. | 0.40 | 280.00 | 112.00 |
| 07-19-2024 | Rick Cass | Continued reconciling CFSB bank activity and integrating deposit detail for account ending #3786. | 1.90 | 275.00 | 522.50 |
| 07-19-2024 | Rick Cass | Updated bank activity database for deposit detail for CFSB account #3786. | 2.90 | 275.00 | 797.50 |
| 07-19-2024 | Rick Cass | Met with Aniza Rowe regarding cattle sales analyses. | 0.40 | 275.00 | 110.00 |
| 07-21-2024 | Rick Cass | Continued reconciling Mechanics Bank activity after deposit detail integration for account ending #0197. | 1.50 | 275.00 | 412.50 |
| 07-21-2024 | Rick Cass | Continued reconciling Mechanics Bank activity after deposit detail integration for account ending #0423. | 0.50 | 275.00 | 137.50 |
| 07-21-2024 | Rick Cass | Continued reconciling Mechanics Bank activity after deposit detail integration for account ending #3070. | 0.60 | 275.00 | 165.00 |
| 07-21-2024 | Rick Cass | Continued reconciling CFSB activity after deposit detail integration for account ending #3786. | 1.80 | 275.00 | 495.00 |
| 07-21-2024 | Rick Cass | Updated bank database including normalizing payee and payor information. | 0.60 | 275.00 | 165.00 |
| 07-21-2024 | Jason Rae | Reviewed reports and follow up on same. | 0.70 | 500.00 | 350.00 |
| 07-22-2024 | Rick Cass | Researched selected bank transactions not identified. | 3.00 | 275.00 | 825.00 |
| 07-22-2024 | Rick Cass | Updated bank activity database including normalizing payees and grouping by category after deposit detail intergration. | 3.00 | 275.00 | 825.00 |
| 07-23-2024 | Jason Rae | Prepared for and attended status discussion with counsel. | 0.70 | 500.00 | 350.00 |
| 07-23-2024 | Rick Cass | Continued researching selected transactions not identified. | 2.30 | 275.00 | 632.50 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|

Financial Analysis

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 07-23-2024 | Rick Cass | Continued updating bank activity database including normalizing payees and grouping by category after deposit detail integration. | 2.60 | 275.00 | 715.00 |
| 07-23-2024 | Rick Cass | Met with staff regarding case status; follow-up email to Hudson Jobe regarding same. | 0.50 | 275.00 | 137.50 |
| 07-24-2024 | Rick Cass | Revised JLE Trucking invoice database; email same to Hudson Jobe . | 0.70 | 275.00 | 192.50 |
| 07-24-2024 | Rick Cass | Updated bank activity summaries for 2018 through June 2023; emailed same to counsel. | 2.00 | 275.00 | 550.00 |
| 07-24-2024 | Rick Cass | Continued reviewing and reconciling inter-company transactions between from January 2018 through June 2020; researched selected transactions. | 2.30 | 275.00 | 632.50 |
| 07-24-2024 | Rick Cass | Review and reconcile inter-company transactions between from January 2018 through June 2020. | 1.50 | 275.00 | 412.50 |
| 07-25-2024 | Aniza Rowe | Prepared analysis of cattle sale a███████████████████ | 2.30 | 280.00 | 644.00 |
| 07-25-2024 | Rick Cass | Continued reviewing and reconciling inter-company transactions between from January 2018 through June 2020; researched selected transactions. | 3.50 | 275.00 | 962.50 |
| 07-25-2024 | Juwanda Henderson | Performed quality control review procedures on bank activity summary. | 1.40 | 95.00 | 133.00 |
| 07-25-2024 | Rick Cass | Coordinate with staff on performing quality control procedures on bank activity and claim summary. | 0.30 | 275.00 | 82.50 |
| 07-25-2024 | Aniza Rowe | Various telecom with Rick Cass regarding ███████████████ | 0.50 | 280.00 | 140.00 |
| 07-26-2024 | Aniza Rowe | Continued preparing analysis of cattle sale activity for ███████████████ for January 2018 through April 2023. | 2.80 | 280.00 | 784.00 |
| 07-26-2024 | Aniza Rowe | Prepared analysis of cattle sale activity for ██████████████████gh April 2023. | 2.00 | 280.00 | 560.00 |
| 07-26-2024 | Rick Cass | Various telecom with Aniza Rowe regarding analyses of 2B Farms transactions. | 0.50 | 275.00 | 137.50 |
| 07-26-2024 | Rick Cass | Continued reviewing bank activity and reconciling Rabo loan statements to same; updated bank activity database. | 3.30 | 275.00 | 907.50 |
| 07-26-2024 | Rick Cass | Reviewed bank activity and reconciled Rabo loan statements to same; researched selected transactions. | 3.20 | 275.00 | 880.00 |
| 07-29-2024 | Rick Cass | Continued reviewing bank activity and reconciling | 2.00 | 275.00 | 550.00 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| <u>Financial Analysis</u> | | | | | |
| | | Rabo loan statements to same; updated bank activity database. | | | |
| 07-29-2024 | Rick Cass | Continued reviewing bank activity and reconciling Rabo loan statements to same. | 2.50 | 275.00 | 687.50 |
| 07-30-2024 | Aniza Rowe | Met with Rick Cass regarding ███████ | 0.50 | 280.00 | 140.00 |
| 07-30-2024 | Rick Cass | Met with staff regarding cattle sales analysis ███████ | 0.50 | 275.00 | 137.50 |
| 07-30-2024 | Rick Cass | Continued reviewing and reconciling inter-company transactions; researched selected transactions. | 3.00 | 275.00 | 825.00 |
| 07-30-2024 | Rick Cass | Continued reviewing and reconciling inter-company transactions; researched selected transactions. | 2.50 | 275.00 | 687.50 |
| 07-30-2024 | Aniza Rowe | Prepared analysis of cattle sale activity for ███████ | 3.80 | 280.00 | 1,064.00 |
| 07-30-2024 | Aniza Rowe | Prepared analysis of cattle sale activity for ███████ | 3.40 | 280.00 | 952.00 |
| 07-31-2024 | Aniza Rowe | Prepared analysis of cattle sale activity for ███████ | 2.90 | 280.00 | 812.00 |
| 07-31-2024 | Rick Cass | Met with Aniza Rowe regarding ███████ | 0.30 | 275.00 | 82.50 |
| 07-31-2024 | Rick Cass | Continued reviewing and reconciling inter-company transactions between from January 2018 through June 2020; researched selected transactions. | 2.40 | 275.00 | 660.00 |
| 07-31-2024 | Rick Cass | Continued reviewing and reconciling inter-company transactions. | 2.80 | 275.00 | 770.00 |
| 08-01-2024 | Aniza Rowe | Continued preparing analysis of cattle sale activity for ███████ | 2.00 | 280.00 | 560.00 |
| 08-01-2024 | Aniza Rowe | Prepared analysis of cattle sale activity for ███████ | 2.10 | 280.00 | 588.00 |
| 08-01-2024 | Aniza Rowe | Reviewed correspondence produced by ███████ | 2.10 | 280.00 | 588.00 |
| 08-01-2024 | Rick Cass | Continued researching unidentified items and loan transactions. | 2.30 | 275.00 | 632.50 |
| 08-01-2024 | Rick Cass | Telecom with Aniza Rowe regarding case status and Rabo loan transactions. | 0.50 | 275.00 | 137.50 |
| 08-01-2024 | Rick Cass | Research unknown and Rabo transactions. | 1.30 | 275.00 | 357.50 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| Financial Analysis | | | | | |
| 08-02-2024 | Aniza Rowe | Reviewed correspondence produced by ▓▓▓▓ | 1.90 | 280.00 | 532.00 |
| 08-02-2024 | Rick Cass | Continued researching unidentified items and loan transactions. | 2.00 | 275.00 | 550.00 |
| 08-02-2024 | Rick Cass | Identified First Capital bank transactions and drafted email to Hudson Jobe regarding account statements needed for same. | 0.50 | 275.00 | 137.50 |
| 08-02-2024 | Rick Cass | Continued researching ▓▓▓▓ | 2.40 | 275.00 | 660.00 |
| 08-04-2024 | Rick Cass | Continued reconciling bank activity focusing on inter-company transactions. | 3.00 | 275.00 | 825.00 |
| 08-05-2024 | Rick Cass | Email to / from Hudson Jobe regarding First Capital Bank of Texas. | 0.20 | 275.00 | 55.00 |
| 08-05-2024 | Jason Rae | Reviewed materials and prepared for work session. | 2.20 | 500.00 | 1,100.00 |
| 08-05-2024 | Aniza Rowe | Prepared analysis of cattle sale activity ▓▓▓▓ ▓▓▓▓. | 3.60 | 280.00 | 1,008.00 |
| 08-05-2024 | Aniza Rowe | Reviewed correspondence produced ▓▓▓▓ | 2.30 | 280.00 | 644.00 |
| 08-05-2024 | Rick Cass | Reviewed ▓▓▓▓s; drafted email to Alan Dabdoub regarding same. | 1.60 | 275.00 | 440.00 |
| 08-05-2024 | Rick Cass | Reviewed ▓▓▓▓ed email to Alan Dabdoub regarding same. | 1.50 | 275.00 | 412.50 |
| 08-05-2024 | Rick Cass | Continued ▓▓▓▓ | 1.70 | 275.00 | 467.50 |
| 08-06-2024 | Aniza Rowe | Continued ▓▓▓▓ | 3.70 | 280.00 | 1,036.00 |
| 08-06-2024 | Aniza Rowe | Prepared analysis of ▓▓▓▓ ▓▓▓▓. | 2.60 | 280.00 | 728.00 |
| 08-06-2024 | Rick Cass | Continued researching ▓▓▓▓ | 3.00 | 275.00 | 825.00 |
| 08-07-2024 | Rick Cass | Continued reviewing and reconciling ▓▓▓▓ | 3.60 | 275.00 | 990.00 |
| 08-07-2024 | Rick Cass | Reviewed ▓▓▓▓s and commenced development of cattle sale/purchase analysis. | 2.00 | 275.00 | 550.00 |
| | | | 2.50 | 275.00 | 687.50 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| *Financial Analysis* | | | | | |
| 08-08-2024 | Rick Cass | Continued researching ███████████ | | | |
| 08-08-2024 | Rick Cass | Reviewed loan search results from debtors records provided by Whitney Gillaspie; respond to same. | 1.40 | 275.00 | 385.00 |
| 08-08-2024 | Aniza Rowe | Reviewed correspondence produced by ████████████████████ | 1.90 | 280.00 | 532.00 |
| 08-08-2024 | Rick Cass | Reviewed Riley documents and update ███████████ ecom with Hudson Jobe regarding same. | 1.00 | 275.00 | 275.00 |
| 08-08-2024 | Rick Cass | Continued researching ███████████ transactions. | 2.10 | 275.00 | 577.50 |
| 08-09-2024 | Rick Cass | Continued researching ███████████ transactions. | 2.10 | 275.00 | 577.50 |
| 08-09-2024 | Aniza Rowe | Reviewed correspondence produced by Thorlakson Diamond T Feeders for January 2018 through April 2023. | 3.30 | 280.00 | 924.00 |
| 08-12-2024 | Aniza Rowe | Met with Jason Rae regarding various ████████ reviewed. | 0.20 | 280.00 | 56.00 |
| 08-12-2024 | Rick Cass | Updated ██████████ database. | 1.70 | 275.00 | 467.50 |
| 08-12-2024 | Rick Cass | Reviewed loan search results from Rabo records provided by Whitney Gillaspie. | 0.80 | 275.00 | 220.00 |
| 08-12-2024 | Rick Cass | Met with Jason Rae regarding case status and follow-up emails. | 0.50 | 275.00 | 137.50 |
| 08-12-2024 | Rick Cass | Reviewed FCB of Tx bank activity. | 0.60 | 275.00 | 165.00 |
| 08-12-2024 | Jason Rae | Met with Rick Cass regarding status. | 0.50 | 500.00 | 250.00 |
| 08-12-2024 | Jason Rae | Met with Aniza Rowe regarding analysis. | 0.20 | 500.00 | 100.00 |
| 08-12-2024 | Jason Rae | Researched ██████████ matters. | 2.00 | 500.00 | 1,000.00 |
| 08-13-2024 | Jason Rae | Reviewed ██████████ erials; reviewed ██████████ ated documents. | 1.00 | 500.00 | 500.00 |
| 08-13-2024 | Rick Cass | Reviewed loan reconciliation and drafted email to Hudson Jobe regarding ████████████████ ████████████████ reports. | 1.90 | 275.00 | 522.50 |
| 08-14-2024 | Rick Cass | Continued researching unidentified bank transactions on DISCO and updated database. | 3.30 | 275.00 | 907.50 |
| 08-14-2024 | Rick Cass | Researched unidentified bank transactions on DISCO and updated database. | 2.70 | 275.00 | 742.50 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|

Financial Analysis

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 08-15-2024 | Rick Cass | Prepared exhibits for status meeting. | 2.40 | 275.00 | 660.00 |
| 08-15-2024 | Misty Berumen | Updated tax return analysis. | 0.50 | 295.00 | 147.50 |
| 08-15-2024 | Jason Rae | Met with Rick Cass regarding research. | 0.20 | 500.00 | 100.00 |
| 08-15-2024 | Jason Rae | Discussed tax data with Dean Bielitz. | 0.50 | 500.00 | 250.00 |
| 08-15-2024 | Rick Cass | Continued researching unidentified bank transactions on DISCO and updated database. | 3.20 | 275.00 | 880.00 |
| 08-15-2024 | Rick Cass | Met with Jason Rae regarding case status and updating exhibits for meeting. | 0.20 | 275.00 | 55.00 |
| 08-15-2024 | Rick Cass | Met with Jason Rae regarding returns. | 0.20 | 275.00 | 55.00 |
| 08-16-2024 | Rick Cass | Continued preparing exhibits for status meeting. | 2.80 | 275.00 | 770.00 |
| 08-16-2024 | Rick Cass | Continued preparing exhibits for status meeting. | 2.30 | 275.00 | 632.50 |
| 08-16-2024 | Rick Cass | Reviewed cattle sale analyses and met with staff regarding status / findings. | 1.00 | 275.00 | 275.00 |
| 08-19-2024 | Rick Cass | Continued preparing exhibits for status meeting. | 2.00 | 275.00 | 550.00 |
| 08-19-2024 | Rick Cass | Reviewed ███████ halysis. | 0.40 | 275.00 | 110.00 |
| 08-19-2024 | Rick Cass | Met with Jason Rae regarding draft exhibits; revised same for comments made. | 2.50 | 275.00 | 687.50 |
| 08-19-2024 | Jason Rae | Met with Rick Cass regarding draft exhibits; reviewed same. | 2.50 | 500.00 | 1,250.00 |
| 08-19-2024 | Aniza Rowe | Prepared summary of analysis of cattle sale activity for ███████ ough April 2023. | 3.10 | 280.00 | 868.00 |
| 08-20-2024 | Jason Rae | Researched ███████ ers. | 3.00 | 500.00 | 1,500.00 |
| 08-20-2024 | Rick Cass | Reviewed Robinson and Jones communication files; drafted email to Hudson Jobe and Alan Dabdoub regarding findings. | 1.50 | 275.00 | 412.50 |
| 08-20-2024 | Rick Cass | Revised bank activity database. | 1.50 | 275.00 | 412.50 |
| 08-21-2024 | Rick Cass | Reviewed debtor records and documents produced by 3rd parties, focusing on individual accounts and transactions; drafted email regarding findings. | 2.70 | 275.00 | 742.50 |
| 08-21-2024 | Rick Cass | Reviewed ███████ email to Kent Ries. | 0.50 | 275.00 | 137.50 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|

Financial Analysis

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 08-21-2024 | Rick Cass | Prepared ███████████████ by Hudson Jobe. | 1.80 | 275.00 | 495.00 |
| 08-21-2024 | Aniza Rowe | Prepared analysis ████████████████████████████ | 3.10 | 280.00 | 868.00 |
| 08-21-2024 | Rick Cass | Reviewed document production to various parties focusing on transactions to / from certain individual accounts. | 3.00 | 275.00 | 825.00 |
| 08-21-2024 | Jason Rae | Researched ████████ matters. | 2.60 | 500.00 | 1,300.00 |
| 08-22-2024 | Aniza Rowe | Prepared analysis of cattle sale activity for the ████████████████████ April 2023. | 3.10 | 280.00 | 868.00 |
| 08-22-2024 | Rick Cass | Continued reviewing documents produced by various parties focusing on tracing transactions to / from individual accounts. | 1.20 | 275.00 | 330.00 |
| 08-22-2024 | Rick Cass | Reviewed ████████████████ with Aniza Rowe regarding status. | 1.60 | 275.00 | 440.00 |
| 08-22-2024 | Rick Cass | Continued reviewing documents produced by various parties focusing on tracing transactions to / from individual accounts. | 2.80 | 275.00 | 770.00 |
| 08-22-2024 | Aniza Rowe | Continued preparing analysis of cattle sale activity for the ████████ or January 2018 through April 2023; met with Rick Cass. | 2.50 | 280.00 | 700.00 |
| 08-23-2024 | Aniza Rowe | Continued preparing analysis of cattle sale activity for the ████████ anuary 2018 through April 2023; met with Rick Cass. | 2.10 | 280.00 | 588.00 |
| 08-23-2024 | Rick Cass | Met with Aniza Rowe regarding details of ████████ cattle analysis; reviewed selected transactions involving multiple parties. | 1.30 | 275.00 | 357.50 |
| 08-23-2024 | Aniza Rowe | Prepared analysis of cattle sale activity for the ████████ for January 2018 through April 2023. | 3.00 | 280.00 | 840.00 |
| 08-23-2024 | Rick Cass | Met with staff on cattle sales analysis regarding ████████████████ | 0.50 | 275.00 | 137.50 |
| 08-26-2024 | Rick Cass | Updated EOD analysis for Mechanics accounts #0423 and #0197. | 3.00 | 275.00 | 825.00 |
| 08-26-2024 | Aniza Rowe | Prepared analysis of cattle sale activity for the ████████████████████ 3. | 2.50 | 280.00 | 700.00 |
| 08-26-2024 | Aniza Rowe | Continued preparing analysis of cattle sale activity for ████████████ January 2018 through April 2023. | 2.70 | 280.00 | 756.00 |
| 08-26-2024 | Jason Rae | Continued case research regarding ████████ matters. | 3.40 | 500.00 | 1,700.00 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|

<u>Financial Analysis</u>

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 08-27-2024 | Jason Rae | Reviewed exchanges and follow up on same. | 1.00 | 500.00 | 500.00 |
| 08-27-2024 | Rick Cass | Researched ███████████████████ ██████ | 1.70 | 275.00 | 467.50 |
| 08-27-2024 | Aniza Rowe | Prepared analysis of cattle sale activity for the ███████████████uary 2018 through April 2023. | 3.90 | 280.00 | 1,092.00 |
| 08-27-2024 | Rick Cass | Email to Hudson Jobe regarding ███████████ ██████ | 0.10 | 275.00 | 27.50 |
| 08-28-2024 | Aniza Rowe | Prepared analysis of cattle sale activity for the █████████ January 2018 through April 2023. | 3.70 | 280.00 | 1,036.00 |
| 08-28-2024 | Rick Cass | Met with Aniza Rowe regarding cattle sales analysis. | 0.50 | 275.00 | 137.50 |
| 08-28-2024 | Rick Cass | Review CFSB loan ledgers for McClain and Goad loans. | 1.00 | 275.00 | 275.00 |
| 08-28-2024 | Aniza Rowe | Met with Rick Cass regarding analysis. | 0.50 | 280.00 | 140.00 |
| 08-29-2024 | Rick Cass | Telecom with Jason Rae regarding Rabo and cattle sales. | 0.40 | 275.00 | 110.00 |
| 08-29-2024 | Rick Cass | Reviewed inspection reports and McClain text messages. | 2.50 | 275.00 | 687.50 |
| 08-29-2024 | Aniza Rowe | Prepared analysis of cattle sale activity for the █████████ January 2018 through April 2023. | 3.10 | 280.00 | 868.00 |
| 08-29-2024 | Jason Rae | Telecom with Rick Cass regarding Rabo activity. | 0.40 | 500.00 | 200.00 |
| 08-29-2024 | Jason Rae | Continued ██████ related research and analysis. | 3.60 | 500.00 | 1,800.00 |
| 08-30-2024 | Jason Rae | Met with Rick Cass regarding inspection reports and ██████cuments. | 1.50 | 500.00 | 750.00 |
| 08-30-2024 | Jason Rae | Continued review ███████████erials. | 1.00 | 500.00 | 500.00 |
| 08-30-2024 | Jason Rae | Work session call with Hudson Jobe. | 1.70 | 500.00 | 850.00 |
| 08-30-2024 | Rick Cass | Met with Jason Rae regarding inspection reports and Riley documents. | 1.50 | 275.00 | 412.50 |
| 08-30-2024 | Rick Cass | Met with Jason Rae regarding Angela Powell and text messages. | 0.30 | 275.00 | 82.50 |
| 08-30-2024 | Rick Cass | Updated EOD analysis for Mechanics accounts #6495 and #3786. | 2.80 | 275.00 | 770.00 |
| 08-30-2024 | Aniza Rowe | Prepared analysis of investments and repayments by number of days and number of cattle traded; met with | 3.40 | 280.00 | 952.00 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | **Financial Analysis** | | | |
| | | Jason Rae regarding same. | | | |
| 08-30-2024 | Aniza Rowe | Prepared analysis of cattle sale activity for the ▓▓▓▓ r January 2018 through April 2023. | 3.20 | 280.00 | 896.00 |
| 09-03-2024 | Aniza Rowe | Prepared analysis of cattle sale activity for the ▓▓▓▓ for January 2018 through April 2023. | 3.20 | 280.00 | 896.00 |
| 09-04-2024 | Aniza Rowe | Prepared analysis of cattle sale activity for the ▓▓▓▓ s for January 2018 through April 2023. | 2.50 | 280.00 | 700.00 |
| 09-04-2024 | Aniza Rowe | Continued preparing analysis of cattle sale activity for the ▓▓▓▓ for January 2018 through April 2023. | 3.30 | 280.00 | 924.00 |
| 09-05-2024 | Aniza Rowe | Prepared analysis of cattle sale activity for the ▓▓▓▓ for January 2018 through April 2023. | 1.60 | 280.00 | 448.00 |
| 09-09-2024 | Misty Berumen | Research on ▓▓▓▓ prices; Analytics on ▓▓▓▓ | 3.10 | 295.00 | 914.50 |
| 09-09-2024 | Jason Rae | Worked on ▓▓▓▓ e; staff meetings regarding transactions for same. | 1.80 | 500.00 | 900.00 |
| 09-09-2024 | Aniza Rowe | Met with Jason Rae and Kelly McCullough regarding ▓▓▓▓ | 0.30 | 280.00 | 84.00 |
| 09-10-2024 | Aniza Rowe | Prepared summary for ▓▓▓▓ and year; met with Jason Rae regarding same. | 0.40 | 280.00 | 112.00 |
| 09-10-2024 | Jason Rae | Worked on analysis o ▓▓▓▓ up with staff on same. | 1.20 | 500.00 | 600.00 |
| 09-11-2024 | Jason Rae | Continued analysis of revenue recognition matters; review of work papers for same. | 2.50 | 500.00 | 1,250.00 |
| 09-12-2024 | Jason Rae | Continued analysis of ▓▓▓▓ | 3.80 | 500.00 | 1,900.00 |
| 09-13-2024 | Jason Rae | Continued ▓▓▓▓ sis. | 3.30 | 500.00 | 1,650.00 |
| 09-15-2024 | Jason Rae | Continued ▓▓▓▓ analysis. | 5.50 | 500.00 | 2,750.00 |
| 09-16-2024 | Jason Rae | Continued ▓▓▓▓ analysis. | 2.60 | 500.00 | 1,300.00 |
| 09-16-2024 | Misty Berumen | ▓▓▓▓ analysis and graphs. | 3.60 | 295.00 | 1,062.00 |
| 09-17-2024 | Jason Rae | Continued ▓▓▓▓ sis; follow up on same. | 1.20 | 500.00 | 600.00 |
| 09-19-2024 | Aniza Rowe | Prepared summary of analysis of cattle sale activity for the ▓▓▓▓ or January 2018 through April 2023. | 1.70 | 280.00 | 476.00 |
| 09-20-2024 | Aniza Rowe | Prepared summary of analysis of cattle sale activity for the ▓▓▓▓ for January 2018 through April 2023. | 2.00 | 280.00 | 560.00 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|

<u>Financial Analysis</u>

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 09-20-2024 | Rick Cass | Reviewed ████es analyses and documents. | 1.80 | 275.00 | 495.00 |
| 09-20-2024 | Aniza Rowe | Continued preparing summary of analysis of cattle sale activity for the ████ for January 2018 through April 2023. | 2.60 | 280.00 | 728.00 |
| 09-23-2024 | Rick Cass | Continued reviewing bank activity database and end of day balance summary for all accounts; prepared daily summaries by transaction category. | 2.00 | 275.00 | 550.00 |
| 09-23-2024 | Rick Cass | Reviewed bank activity database and end of day balance summary for all accounts; prepared daily summaries by transaction category. | 2.40 | 275.00 | 660.00 |
| 09-23-2024 | Aniza Rowe | Prepared summary of analysis of cattle sale activity for the ████ or January 2018 through April 2023. | 2.30 | 280.00 | 644.00 |
| 09-23-2024 | Aniza Rowe | Prepared summary of analysis of cattle sale activity for ████ for January 2018 through April 2023. | 1.80 | 280.00 | 504.00 |
| 09-23-2024 | Rick Cass | Met with Aniza Rowe regarding case status and cattle sales analyses. | 0.50 | 275.00 | 137.50 |
| 09-24-2024 | Aniza Rowe | Prepared summary of analysis of cattle sale activity for ████ January 2018 through April 2023. | 3.80 | 280.00 | 1,064.00 |
| 09-24-2024 | Aniza Rowe | Prepared summary of analysis of cattle sale activity for ████ January 2018 through April 2023. | 2.10 | 280.00 | 588.00 |
| 09-24-2024 | Rick Cass | Researched selected transactions and updated bank activity database. | 1.50 | 275.00 | 412.50 |
| 09-24-2024 | Rick Cass | Reviewed ████ database and documents. | 3.20 | 275.00 | 880.00 |
| 09-25-2024 | Rick Cass | Continued reviewing bank ████ | 2.50 | 275.00 | 687.50 |
| 09-25-2024 | Aniza Rowe | Prepared summary of analysis of c████ il 2023. | 3.30 | 280.00 | 924.00 |
| 09-25-2024 | Aniza Rowe | Prepared summary of analysis of cattle s████ugh April 2023. | 0.80 | 280.00 | 224.00 |
| 09-25-2024 | Rick Cass | Continued reviewing bank activity ████ | 2.00 | 275.00 | 550.00 |
| 09-26-2024 | Aniza Rowe | Continued preparing summary of analysis of cattle sale activity fo████ | 2.70 | 280.00 | 756.00 |
| 09-26-2024 | Jason Rae | Worked on ████ analysis. | 1.00 | 500.00 | 500.00 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| **Financial Analysis** | | | | | |
| 09-26-2024 | Aniza Rowe | Prepared summary of analysis of ██████████ ████████ et al for January 2018 through April 2023. | 2.90 | 280.00 | 812.00 |
| 09-26-2024 | Rick Cass | Met with Aniza Rowe regarding cattle sales analysis and ████ family transactions. | 0.30 | 275.00 | 82.50 |
| 09-26-2024 | Rick Cass | Met with Jason Rae regarding bank activity analyses and cattle sales analyses. | 1.00 | 275.00 | 275.00 |
| 09-26-2024 | Rick Cass | Continued review of ██████████s sales analyses prepared by Hudson Jobe and documents. | 2.70 | 275.00 | 742.50 |
| 09-26-2024 | Rick Cass | Prepared bank activity summary by month by transaction type. | 1.80 | 275.00 | 495.00 |
| 09-27-2024 | Rick Cass | Reconciled daily bank activity summary and researched discrepancies. | 0.80 | 275.00 | 220.00 |
| 09-27-2024 | Rick Cass | Prepared draft bank activity exhibits focusing on interco transactions and check kiting. | 2.70 | 275.00 | 742.50 |
| 09-27-2024 | Aniza Rowe | Prepared summary of analysis of cattle sale activity for ██████████ al for January 2018 through April 2023. | 2.70 | 280.00 | 756.00 |
| 09-27-2024 | Aniza Rowe | Continued preparing summary of analysis of cattle sale activity for ██████████ al for January 2018 through April 2023. | 3.30 | 280.00 | 924.00 |
| 09-30-2024 | Aniza Rowe | Continued preparing summary of analysis of cattle sale activity for ██████████ January 2018 through April 2023. | 2.10 | 280.00 | 588.00 |
| 09-30-2024 | Jason Rae | Worked on check kiting analysis. | 0.70 | 500.00 | 350.00 |
| 09-30-2024 | Aniza Rowe | Prepared summary of analysis of cattle sale activity for ██████████ for January 2018 through April 2023. | 2.50 | 280.00 | 700.00 |
| | | | 743.50 | | 208,797.00 |
| **Status Conferences/Meetings** | | | | | |
| 04-09-2024 | Rick Cass | Follow-up telecom with Hudson Jobe and Jason Rae regarding conference call with Meagan Goad and workplan. | 0.30 | 275.00 | 82.50 |
| 04-09-2024 | Rick Cass | Telecom with Hudson Jobe, Kent Ries, Charity Bird, Todd Farmer, Meagan Goad and Jason Rae regarding overview of McClain operations and Texas locations. | 2.70 | 275.00 | 742.50 |
| 04-09-2024 | Jason Rae | Work session remote meeting with Hudson Jobe, Kent Ries, Charity Bird, Todd Farmer, Meagan Goad and Rick Cass. | 2.70 | 500.00 | 1,350.00 |
| 04-09-2024 | Jason Rae | Follow up session with Rick Cass and Hudson Jobe. | 0.30 | 500.00 | 150.00 |
| | | | 1.00 | 275.00 | 275.00 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| Status Conferences/Meetings | | | | | |
| 04-29-2024 | Rick Cass | Telecom with Hudson Jobe, Charity Bird, Todd Farmer, Meagan Goad and Jason Rae regarding McClain operations. | | | |
| 04-29-2024 | Jason Rae | Telecom with Hudson Jobe, Charity Bird, Todd Farmer, Meagan Goad and Rick Cass regarding McClain operations. | 1.00 | 500.00 | 500.00 |
| 04-30-2024 | Jason Rae | Work session with Hudson Jobe and Rick Cass. | 2.00 | 500.00 | 1,000.00 |
| 04-30-2024 | Rick Cass | Work session with Hudson Jobe & Jason Rae. | 2.00 | 275.00 | 550.00 |
| 04-30-2024 | Rick Cass | Follow-up and pre meeting with Jason Rae regarding exhibits for meeting with Trustee. | 0.70 | 275.00 | 192.50 |
| 05-01-2024 | Rick Cass | Attend status and work plan meeting with Kent Ries, Hudson Jobe, Jason Rae and Gregory Sudbury. | 2.60 | 275.00 | 715.00 |
| 05-01-2024 | Jason Rae | Attended status and work plan meeting with Kent Ries, Hudson Jobe, Rick Cass and Gregory Sudbury. | 2.60 | 500.00 | 1,300.00 |
| 05-13-2024 | Jason Rae | Case planning call with Kent Reis, Hudson Jobe and Rick Cass. | 0.60 | 500.00 | 300.00 |
| 05-13-2024 | Rick Cass | Telecom with Kent Ries, Hudson Jobe and Jason Rae regarding case status. | 0.60 | 275.00 | 165.00 |
| 05-24-2024 | Rick Cass | Attended telecom with Hudson Jobe, Kent Reis and Steve Bryant regarding Friona Industries. | 0.40 | 275.00 | 110.00 |
| 06-06-2024 | Rick Cass | Telecom with Hudson Jobe and Jason Rae regarding work plan. | 1.20 | 275.00 | 330.00 |
| 06-06-2024 | Rick Cass | Follow-up telecom with Jason Rae regarding work plan. | 0.20 | 275.00 | 55.00 |
| 06-06-2024 | Jason Rae | Telecom with Hudson Jobe and Rick Cass regarding work plan. | 1.20 | 500.00 | 600.00 |
| 06-07-2024 | Rick Cass | Attend telecom with Hudson Jobe and Steve Bryant regarding Friona document production. | 0.20 | 275.00 | 55.00 |
| 06-10-2024 | Rick Cass | Telecom with Hudson Jobe and Jason Rae regarding case status. | 0.30 | 275.00 | 82.50 |
| 06-11-2024 | Jason Rae | Attend telecom with Hudson Jobe, Rick Cass, Charity Bird, Todd Farmer and Meagan Goad. | 0.70 | 500.00 | 350.00 |
| 06-11-2024 | Rick Cass | Attend telecom with Hudson Jobe, Jason Rae, Charity Bird, Todd Farmer and Meagan Goad. | 0.70 | 275.00 | 192.50 |
| 06-17-2024 | Rick Cass | Attend telecom with Hudson Jobe, John Lovell and Cactus representatives. | 1.10 | 275.00 | 302.50 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Status Conferences/Meetings | | | | | |
| 06-17-2024 | Rick Cass | Follow-up telecom with Hudson Jobe regarding case status. | 0.20 | 275.00 | 55.00 |
| 06-19-2024 | Jason Rae | Reviewed Ponzi elements and background with Kelly McCullough; telecom planning with Hudson Jobe. | 1.00 | 500.00 | 500.00 |
| 06-20-2024 | Rick Cass | Telecom with Jason Rae regarding case status and work plan. | 0.40 | 275.00 | 110.00 |
| 06-21-2024 | Rick Cass | Telecom with Hudson Jobe and Steve Hoard regarding status of Riley Livestock production. | 0.40 | 275.00 | 110.00 |
| 06-24-2024 | Rick Cass | Attend status telecom with Hudson Jobe, Jason Rae and Aniza Rowe regarding cattle sales database and responses from CFSB and Mechanics Bank. | 1.00 | 275.00 | 275.00 |
| 06-24-2024 | Rick Cass | Met with Jason Rae regarding case status. | 0.20 | 275.00 | 55.00 |
| 06-24-2024 | Jason Rae | Attended status telecom with Hudson Jobe, Rick Cass and Aniza Rowe regarding cattle sales database and responses from CFSB and Mechanics Bank. | 1.00 | 500.00 | 500.00 |
| 06-24-2024 | Jason Rae | Status call with Hudson Jobe and Karla Wortham regarding claim analysis. | 0.40 | 500.00 | 200.00 |
| 06-25-2024 | Jason Rae | Telecom with Hudson Jobe and Rick Cass regarding Riley Livestock. | 0.30 | 500.00 | 150.00 |
| 06-25-2024 | Jason Rae | Telecom with Steve Hoard, Mary Ann, Chazz, Hudson Jobe and Rick Cass regarding Riley Livestock. | 0.50 | 500.00 | 250.00 |
| 06-25-2024 | Jason Rae | Telecom with John Lovell, Troy Keller, Kent Ries, Hudson Jobe and Rick Cass regarding Cactus Feeders. | 0.20 | 500.00 | 100.00 |
| 06-25-2024 | Rick Cass | Telecom with Steve Hoard, Mary Ann, Chazz, Hudson Jobe and Jason Rae regarding Riley Livestock. | 0.50 | 275.00 | 137.50 |
| 06-25-2024 | Rick Cass | Telecom with John Lovell, Troy Keller, Kent Ries, Hudson Jobe and Jason Rae regarding Cactus Feeders. | 0.20 | 275.00 | 55.00 |
| 06-25-2024 | Rick Cass | Telecom with Hudson Jobe and Jason Rae regarding Riley Livestock. | 0.30 | 275.00 | 82.50 |
| 06-26-2024 | Rick Cass | Telecom with Hudson Jobe and Jason Rae regarding status. | 0.30 | 275.00 | 82.50 |
| 06-26-2024 | Rick Cass | Telecom with Steve Hoard, Hudson Jobe and Jason Rae regarding Riley Livestock. | 0.40 | 275.00 | 110.00 |
| 06-26-2024 | Jason Rae | Telecom with Steve Hoard, Hudson Jobe and Rick Cass regarding Riley Livestock. | 0.40 | 500.00 | 200.00 |
| | | | 0.30 | 500.00 | 150.00 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| Status Conferences/Meetings | | | | | |
| 06-26-2024 | Jason Rae | Telecom with Hudson Jobe and Rick Cass regarding status. | | | |
| 06-27-2024 | Rick Cass | Telecom with Hudson Jobe and Jason Rae regarding Mechanics Bank and case status. | 0.50 | 275.00 | 137.50 |
| 06-27-2024 | Jason Rae | Status call with Hudson Jobe regarding Mechanics accounts. | 0.50 | 500.00 | 250.00 |
| 06-28-2024 | Rick Cass | Attend telecom with Jason Rae and Hudson Jobe regarding case status and work plan. | 0.30 | 275.00 | 82.50 |
| 06-28-2024 | Jason Rae | Attend telecom with Rick Cass and Hudson Jobe regarding case status and work plan. | 0.30 | 500.00 | 150.00 |
| 07-01-2024 | Rick Cass | Attend telecom with Hudson Jobe, Kent Ries and Jason Rae regarding case status. | 1.00 | 275.00 | 275.00 |
| 07-01-2024 | Jason Rae | Status call with Hudson Jobe and Rick Cass. | 1.00 | 500.00 | 500.00 |
| 07-08-2024 | Jason Rae | Work session with Hudson Jobe, Rick Cass, Todd Farmer, Charity Bird and Meagan Goad. | 0.70 | 500.00 | 350.00 |
| 07-08-2024 | Jason Rae | Follow up call with Hudson Jobe and Rick Cass. | 0.30 | 500.00 | 150.00 |
| 07-08-2024 | Rick Cass | Attend telecom with Hudson Jobe, Jason Rae, Todd Farmer, Charity Bird and Meagan Goad. | 0.70 | 275.00 | 192.50 |
| 07-08-2024 | Rick Cass | Follow-up telecom with Hudson Jobe and Jason Rae. | 0.30 | 275.00 | 82.50 |
| 07-11-2024 | Jason Rae | Status telecom with Hudson Jobe, Alan Dabdoub, Kent Ries and Rick Cass. | 0.50 | 500.00 | 250.00 |
| 07-11-2024 | Rick Cass | Status telecom with Hudson Jobe, Alan Dabdoub, Kent Ries and Jason Rae. | 0.50 | 275.00 | 137.50 |
| 07-18-2024 | Jason Rae | Attended telecom with Hudson Jobe, Alan Dabdoub and Rick Cass. | 1.00 | 500.00 | 500.00 |
| 07-18-2024 | Rick Cass | Attend telecom with Hudson Jobe, Alan Dabdoub and Jason Rae. | 1.00 | 275.00 | 275.00 |
| 07-22-2024 | Rick Cass | Attend status telecom with Hudson Jobe, Alan Dabdoub, Kent Ries and Jason Rae. | 1.00 | 275.00 | 275.00 |
| 07-22-2024 | Jason Rae | Attended telecom with Hudson Jobe, Alan Dabdoub and Rick Cass. | 1.00 | 500.00 | 500.00 |
| 08-05-2024 | Rick Cass | Attend telecom with Hudson Jobe, Alan Dabdoub and Jason Rae regarding Carr Riggs document review. | 0.50 | 275.00 | 137.50 |
| 08-05-2024 | Rick Cass | Follow-up meeting with Jason Rae. | 0.30 | 275.00 | 82.50 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| **Status Conferences/Meetings** | | | | | |
| 08-05-2024 | Jason Rae | Attended telecom with Hudson Jobe, Alan Dabdoub and Rick Cass regarding Carr Riggs document review. | 0.50 | 500.00 | 250.00 |
| 08-19-2024 | Jason Rae | Attend status telecom with Rick Cass, Hudson Jobe, Alan Dabdoub and Kent Reis. | 1.00 | 500.00 | 500.00 |
| 08-19-2024 | Rick Cass | Attend status telecom with Jason Rae, Hudson Jobe, Alan Dabdoub and Kent Reis. | 1.00 | 275.00 | 275.00 |
| 08-19-2024 | Rick Cass | Prepared for status meeting with Jason Rae and reviewed draft exhibits. | 0.60 | 275.00 | 165.00 |
| 08-19-2024 | Rick Cass | Follow-up meeting with Jason Rae on work plan. | 0.40 | 275.00 | 110.00 |
| 08-21-2024 | Jason Rae | Planning call with Alan Dabdoub and Hudson Jobe regarding Carr Riggs matters. | 0.90 | 500.00 | 450.00 |
| 08-26-2024 | Jason Rae | Met with Alan Dabdoub, Campbell Sode, Hudson Jobe and Kent Reis regarding Carr Riggs matters. | 1.70 | 500.00 | 850.00 |
| 09-30-2024 | Rick Cass | Attend status telecom with Hudson Jobe, Chad Swoveland and Jason Rae. | 1.00 | 275.00 | 275.00 |
| | | | 51.60 | | 19,725.00 |
| **Tax Services - Other Tax Services** | | | | | |
| 05-14-2024 | Dean Bielitz | Read e-mail from H&R Block objecting to our request for prior year tax return and discussed same with Jason Rae. | 0.70 | 440.00 | 308.00 |
| 07-15-2024 | Dean Bielitz | Addressed IRS notices regarding Form 4605, request for tax returns. | 0.30 | 440.00 | 132.00 |
| 07-18-2024 | Dean Bielitz | Spoke with Jason Rae regarding the rejected Form 4605 - Request for Transcripts. | 0.10 | 440.00 | 44.00 |
| 08-15-2024 | Dean Bielitz | Reviewed available tax data to determine possibility of preparing a valid tax return and discussed same with Jason Rae. | 0.50 | 440.00 | 220.00 |
| | | | 1.60 | | 704.00 |
| **Tax Services - State Income Tax Return** | | | | | |
| 04-29-2024 | Laura Paz-Sanchez | Commenced review of Texas Franchise Tax extension preparation for McClain Feedyard, Inc. | 0.20 | 250.00 | 50.00 |
| 04-29-2024 | Laura Paz-Sanchez | Commenced review of Texas Franchise Tax extension preparation for McClain Farms, Inc. | 0.20 | 250.00 | 50.00 |
| 04-29-2024 | Laura Paz-Sanchez | Commenced review of Texas Franchise Tax extension preparation for 7M Cattle Feeders, Inc. | 0.20 | 250.00 | 50.00 |
| 05-01-2024 | Laura Paz-Sanchez | Prepared and generated the 2023 Form 05-164 Texas Franchise Tax Extension Request, LLC for 7M Cattle Feeders, Inc.; documented tax file of same. | 0.20 | 250.00 | 50.00 |
| | | | 0.10 | | 25.00 |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| **Tax Services - State Income Tax Return** | | | | | |
| 05-13-2024 | Laura Paz-Sanchez | Final review of May 15th tax deadline for 7M Cattle Feeders. | | 250.00 | |
| 05-13-2024 | Laura Paz-Sanchez | Final review of May 15th tax deadline for McClain Feed Yard. | 0.10 | 250.00 | 25.00 |
| 05-17-2024 | Laura Paz-Sanchez | Updated "File In Time" incorporating May 15th extension for 7M Cattle Feeders. | 0.10 | 250.00 | 25.00 |
| 05-17-2024 | Laura Paz-Sanchez | Updated "File In Time" incorporating May 15th extension for McClain Feed Yard. | 0.10 | 250.00 | 25.00 |
| 07-09-2024 | Laura Paz-Sanchez | Incorporated verification status of the certified mail receipt for extension (Form 05-164) in the master tax file for 7M Cattle Feeders,. | 0.30 | 250.00 | 75.00 |
| 07-10-2024 | Laura Paz-Sanchez | Incorporated verification status of the certified mail receipt for extension (Form 05-164) in the master tax file for McClain Feed Yard. | 0.30 | 250.00 | 75.00 |
| | | | 1.80 | | 450.00 |
| **X - Client Time Non-Billed** | | | | | |
| 04-01-2024 | Misty Berumen | Research ██████████ | 2.80 | 295.00 | No Charge |
| 04-02-2024 | Misty Berumen | Research ██████████ | 1.20 | 295.00 | No Charge |
| 04-03-2024 | Laura Paz-Sanchez | Incorporated verification status of the certified mail receipt for the 2023 Form 7004 in the master tax file for 7M Cattle Feeders, Inc.. | 0.20 | 250.00 | No Charge |
| 04-03-2024 | Laura Paz-Sanchez | Incorporated verification status of the certified mail receipt for the 2023 Form 7004 in the master tax file for McClain Farms, Inc. | 0.20 | 250.00 | No Charge |
| 04-03-2024 | Laura Paz-Sanchez | Incorporated verification status of the certified mail receipt for the 2023 Form 7004 in the master tax file for McClain Feedyard, Inc. | 0.20 | 250.00 | No Charge |
| 04-04-2024 | Ray Behgam | Prepared file listing for debtor records received. | 0.40 | 300.00 | No Charge |
| 04-18-2024 | Jason Rae | Reviewed draft; comments on same. | 0.50 | 500.00 | No Charge |
| 04-18-2024 | Rick Cass | Reviewed logs for fee application. | 3.50 | 275.00 | No Charge |
| 04-19-2024 | Rick Cass | Continued reviewed logs for fee application. | 3.00 | 275.00 | No Charge |
| 04-19-2024 | Rick Cass | Continued reviewed logs for fee application. | 3.50 | 275.00 | No Charge |
| 04-19-2024 | Janice Oden | Began preparation on the first interim fee application. | 1.10 | 135.00 | No Charge |
| 04-22-2024 | Jason Rae | Worked on fee application with Rick Cass. | 0.20 | 500.00 | No Charge |
| 04-22-2024 | Rick Cass | Continued reviewed logs for fee application | 3.00 | 275.00 | No Charge |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| X - Client Time Non-Billed | | | | | |
| 04-22-2024 | Rick Cass | Met with Jason Rae regarding fee application. | 0.20 | 275.00 | No Charge |
| 04-22-2024 | Rick Cass | Met with Erin Patterson regarding fee application. | 0.20 | 275.00 | No Charge |
| 04-23-2024 | Dean Bielitz | Reviewed and revised McClain fee application for tax services and milestones reached as requested by Jason Rae. | 2.10 | 440.00 | No Charge |
| 04-26-2024 | Jason Rae | Follow up on financial information needed; discussions with Rick Cass on same. | 0.40 | 500.00 | No Charge |
| 04-29-2024 | Jason Rae | Worked on background analysis. | 0.80 | 500.00 | No Charge |
| 04-29-2024 | Jason Rae | Case planning with Rick Cass; prepared for work session. | 0.40 | 500.00 | No Charge |
| 04-29-2024 | Janice Oden | Assisted Rick Cass with downloading certain proof of claims. | 2.40 | 135.00 | No Charge |
| 04-30-2024 | Jason Rae | Met with Rick Cass to prepare for meeting; follow up on same. | 0.40 | 500.00 | No Charge |
| 04-30-2024 | Jason Rae | Follow-up and pre meeting with Rick Cass regarding exhibits. | 0.70 | 500.00 | No Charge |
| 04-30-2024 | Laura Paz-Sanchez | Prepared transmittal letter attached to Form 05-164 Texas Franchise Tax Extension Request for 7M Cattle Feeders. | 0.10 | 250.00 | No Charge |
| 04-30-2024 | Laura Paz-Sanchez | Prepared transmittal letter attached to Form 05-164 Texas Franchise Tax Extension Request for McClain Farms, Inc. | 0.10 | 250.00 | No Charge |
| 05-01-2024 | Ray Behgam | Met with Rick Cass and went over the new equipment we received for McClain Farm. | 0.20 | 300.00 | No Charge |
| 05-01-2024 | Jason Rae | Reviewed production files to date. | 1.40 | 500.00 | No Charge |
| 05-02-2024 | Jason Rae | Telecom with Hudson Jobe and Rick Cass regarding documents. | 0.30 | 500.00 | No Charge |
| 05-02-2024 | Jason Rae | Researched Carr Riggs materials. | 0.40 | 500.00 | No Charge |
| 05-02-2024 | Karla Wortham | Downloaded audit trails and identified transactions using the condensed process. | 1.80 | 250.00 | No Charge |
| 05-03-2024 | Janice Oden | Continued to assist Rick Cass with downloading proof of claims for the three Debtors. | 1.00 | 135.00 | No Charge |
| 05-06-2024 | Janice Oden | Continued to assist Rick Cass with downloading proof of claims for the three Debtors. | 1.40 | 135.00 | No Charge |
| | | | 2.80 | 300.00 | No Charge |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| X - Client Time Non-Billed | | | | | |
| 05-07-2024 | Ray Behgam | Inventoried debtor equipment received and tested equipment for file / data access. | | | |
| 05-07-2024 | Ray Behgam | Met with Rick Cass regarding the McClain Servers. | 0.30 | 300.00 | No Charge |
| 05-08-2024 | Ray Behgam | Telecom with Rick Cass regarding document management work plan, | 0.30 | 300.00 | No Charge |
| 05-08-2024 | Ray Behgam | Researched data store. | 1.20 | 300.00 | No Charge |
| 05-09-2024 | Jason Rae | Telecoms with Hudson Jobe and Rick Cass regarding work plan to manage incoming document production. | 0.70 | 500.00 | No Charge |
| 05-09-2024 | Jason Rae | Reviewed materials for document process. | 0.50 | 500.00 | No Charge |
| 05-10-2024 | Ray Behgam | Continued inventorying debtor equipment received and searching contents of same. | 0.50 | 300.00 | No Charge |
| 05-10-2024 | Ray Behgam | Contacted Rick Lewis regarding the credential for the McClain NAS data store and the content of the files stored on the NAS. | 0.10 | 300.00 | No Charge |
| 05-13-2024 | Jason Rae | Pre-call meeting time. | 0.40 | 500.00 | No Charge |
| 05-13-2024 | Rick Cass | Pre call meeting with Kent Ries, Hudson Jobe and Jason Rae. | 0.40 | 275.00 | No Charge |
| 05-14-2024 | Ray Behgam | Worked with Rick Cass to understand the method of file and folder access required for this case; tested the data room with Rick Cass. | 0.60 | 300.00 | No Charge |
| 05-14-2024 | Ray Behgam | Assisted with setting up dataroom for document production. | 3.60 | 300.00 | No Charge |
| 05-14-2024 | Rick Cass | Various emails / telecoms with Donna Hegdahl regarding development of McClain website. | 0.40 | 275.00 | No Charge |
| 05-14-2024 | Jason Rae | Follow up with Dean Bielitz. | 0.30 | 500.00 | No Charge |
| 05-14-2024 | Jason Rae | Staff direction on examples. | 0.20 | 500.00 | No Charge |
| 05-14-2024 | Dean Bielitz | Reviewed and approved for filing the Texas Franchise Tax Report. | 0.20 | 440.00 | No Charge |
| 05-15-2024 | Ray Behgam | Continued assisting with setting up dataroom for document production. | 0.80 | 300.00 | No Charge |
| 05-15-2024 | Ray Behgam | Met with Rick Cass on setup and development of website for McClain bankruptcy. | 3.00 | 300.00 | No Charge |
| 05-15-2024 | Ray Behgam | Continued working with Rick Cass on setup and development of website for McClain bankruptcy. | 3.00 | 300.00 | No Charge |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| X - Client Time Non-Billed | | | | | |
| 05-16-2024 | Ray Behgam | Telecom with Rick Cass regarding website modification. | 0.70 | 300.00 | No Charge |
| 05-16-2024 | Jason Rae | Telecom with Rick Cass on documents. | 0.10 | 500.00 | No Charge |
| 05-17-2024 | Ray Behgam | Worked with Rick Cass to figure out how to provide claimants upload link. | 0.80 | 300.00 | No Charge |
| 05-20-2024 | Ray Behgam | Performed quality control procedures for upload links. | 0.60 | 300.00 | No Charge |
| 05-21-2024 | Janice Oden | Assisted Rick Cass with McClain website and document production. | 3.40 | 135.00 | No Charge |
| 05-22-2024 | Ray Behgam | Tested upload links by creditor and updated creditor summary list. | 3.00 | 300.00 | No Charge |
| 05-22-2024 | Janice Oden | Continued to assist Rick Cass with document production. | 3.20 | 135.00 | No Charge |
| 05-23-2024 | Juwanda Henderson | Processed and certified mailed | 3.10 | 95.00 | No Charge |
| 05-23-2024 | Janice Oden | Continued to assist Rick Cass with document management and verifying claimant links. | 2.00 | 135.00 | No Charge |
| 05-23-2024 | Ray Behgam | Continued testing upload links by creditor and updated creditor summary list. | 2.50 | 300.00 | No Charge |
| 05-28-2024 | Jason Rae | Telecom with Rick Cass regarding document production items. | 0.20 | 500.00 | No Charge |
| 05-29-2024 | Janice Oden | Assisted Rick Cass with follow-up emails. | 0.50 | 135.00 | No Charge |
| 05-30-2024 | Juwanda Henderson | Assisted Rick Cass with document management for records provided by Kyle Weldon on W Robbie Russell Living Trust and W Robbie Russell Living Trust and Eddie Stewart. | 4.90 | 95.00 | No Charge |
| 05-31-2024 | Juwanda Henderson | Continued assisting Rick Cass with document management on ██████████████. | 3.70 | 95.00 | No Charge |
| 06-03-2024 | Ray Behgam | Assisted Angela Powell with uploading documents to OneDrive. | 0.20 | 300.00 | No Charge |
| 06-03-2024 | Laura Paz-Sanchez | Reviewed 'File In Time' for upcoming tax deadline for McClain Farms Inc. | 0.20 | 250.00 | No Charge |
| 06-03-2024 | Laura Paz-Sanchez | Reviewed 'File In Time' for upcoming tax deadline for 7M Cattle Feeders. | 0.20 | 250.00 | No Charge |
| 06-03-2024 | Laura Paz-Sanchez | Reviewed 'File In Time' for upcoming tax deadline for McClain Feed Yard. | 0.20 | 250.00 | No Charge |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|

X - Client Time Non-Billed

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 06-06-2024 | Jason Rae | Follow up with Rick Cass regarding planning. | 0.20 | 500.00 | No Charge |
| 06-10-2024 | Jason Rae | Status call with Rick Cass and Hudson Jobe. | 0.30 | 500.00 | No Charge |
| 06-11-2024 | Janice Oden | Assisted in development of bank activity database, focusing on 2018 through 2021 remote deposit details for account ending in 0197. | 3.40 | 135.00 | No Charge |
| 06-12-2024 | Rick Cass | Emails from Hudson Jobe regarding projects and workplan. | 0.50 | 275.00 | No Charge |
| 06-12-2024 | Janice Oden | Assisted in development of bank activity database, focusing on 2018 through 2021 remote deposit details for account ending in 0197. | 2.00 | 135.00 | No Charge |
| 06-13-2024 | Janice Oden | Assisted in development of bank activity database, focusing on 2018 through 2021 remote deposit details for account ending in 0197. | 4.50 | 135.00 | No Charge |
| 06-13-2024 | Juwanda Henderson | Assisted Rick Cass with downloading certain proof of claims. | 3.50 | 95.00 | No Charge |
| 06-13-2024 | Juwanda Henderson | Continued assisting Rick Cass with downloading certain proof of claims. | 3.20 | 95.00 | No Charge |
| 06-14-2024 | Janice Oden | Assisted in development of bank activity database, focusing on 2018 through 2021 remote deposit details for account ending in 0197. | 1.40 | 135.00 | No Charge |
| 06-14-2024 | Rick Cass | Met with staff regarding claim review and summary. | 0.30 | 275.00 | No Charge |
| 06-14-2024 | Rick Cass | Met with staff regarding remote deposit detail for Mechanics Bank #0197. | 0.20 | 275.00 | No Charge |
| 06-14-2024 | Juwanda Henderson | Continued assisting Rick Cass with downloading certain proof of claims. | 3.70 | 95.00 | No Charge |
| 06-17-2024 | Juwanda Henderson | Continued assisting Rick Cass with downloading certain proof of claims and adding to an excel spreadsheet. | 4.00 | 95.00 | No Charge |
| 06-17-2024 | Jason Rae | Work session with Rick Cass regarding planning. | 1.50 | 500.00 | No Charge |
| 06-17-2024 | Juwanda Henderson | Updated claim worksheet for Rick Cass. | 2.80 | 95.00 | No Charge |
| 06-18-2024 | Janice Oden | Continued to assist Rick Cass with downloading proof of claims for the three Debtors | 2.50 | 135.00 | No Charge |
| 06-18-2024 | Janice Oden | Assisted Rick Cass with reviewing Mechanics Bank statements for bank accounts ending in 0197, 0423 and 2230. | 4.20 | 135.00 | No Charge |
| 06-19-2024 | Brenda Puente | Continued assisting in development of bank activity | 3.00 | 195.00 | No Charge |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| X - Client Time Non-Billed | | | | | |
| | | database, focusing on remote deposit details for account ending in 3786 for years 2019 to 2021. | | | |
| 06-19-2024 | Kelly McCullough | Telecom with Hudson Jobe and Jason Rae to discuss next steps. | 1.00 | 500.00 | No Charge |
| 06-20-2024 | Jason Rae | Telecom with Rick Cass on status and progress. | 0.40 | 500.00 | No Charge |
| 06-20-2024 | Brenda Puente | Continued assisting in development of bank activity database, focusing on remote deposit details for account ending in 3786 for years 2019 to 2021. | 2.00 | 195.00 | No Charge |
| 06-24-2024 | Aniza Rowe | Teleconference with Jason Rae, Rick Cass and Hudson Jobe regarding setup of database for USDA claim analysis. | 1.00 | 280.00 | No Charge |
| 06-24-2024 | Rick Cass | Met with Karla Wortham regarding claims analysis. | 0.20 | 275.00 | No Charge |
| 06-24-2024 | Jason Rae | Met with Rick Cass on open items. | 0.20 | 500.00 | No Charge |
| 06-25-2024 | Ray Behgam | Assisted Rick Cass with reviewing documents provided by claimants, focusing on text and email messages. | 1.50 | 300.00 | No Charge |
| 06-27-2024 | Jason Rae | Status call with Rick Cass on progress. | 0.30 | 500.00 | No Charge |
| 06-27-2024 | Jason Rae | Work session with Rick Cass regarding status. | 0.40 | 500.00 | No Charge |
| 07-01-2024 | Misty Berumen | Continued development of cattle sales database, including review of claimant records produced and reconciling same to bank activity. | 3.80 | 295.00 | No Charge |
| 07-01-2024 | Rick Cass | Reviewed claimant documents with Misty Berumen to assist with review and development of cattle sales database. | 2.50 | 275.00 | No Charge |
| 07-01-2024 | Misty Berumen | Met with Rick Cass regarding claimant documents review and development of cattle sales database. | 2.50 | 295.00 | No Charge |
| 07-02-2024 | Misty Berumen | Continued development of cattle sales database, including review of claimant records produced and reconciling same to bank activity. | 3.70 | 295.00 | No Charge |
| 07-02-2024 | Rick Cass | Telecom with Ming Sun regarding Scan Writer check integration on CFSB account #3786. | 1.00 | 275.00 | No Charge |
| 07-02-2024 | Frances Hernandez | Continued assisting in development of bank activity database, focusing on remote deposit details for account ending in 3786 for October 2019. | 2.00 | 100.00 | No Charge |
| 07-02-2024 | Misty Berumen | Continued development of cattle sales database, including review of claimant records produced and reconciling same to bank activity. | 3.00 | 295.00 | No Charge |
| | | | 0.10 | 275.00 | No Charge |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| X - Client Time Non-Billed | | | | | |
| 07-02-2024 | Rick Cass | Various emails to Karla Wortham regarding claimant updates. | | | |
| 07-02-2024 | Brenda Puente | Continued assisting in development of bank activity database, focusing on remote deposit details for account ending in 0423 for years 2019 to 2020. | 0.80 | 195.00 | No Charge |
| 07-03-2024 | Misty Berumen | Met with Rick Cass regarding claimant documents review and development of cattle sales database. | 1.50 | 295.00 | No Charge |
| 07-03-2024 | Brenda Puente | Continued assisting in development of bank activity database, focusing on remote deposit details for account ending in 0423 for years 2019 to 2020. | 3.00 | 195.00 | No Charge |
| 07-03-2024 | Janice Oden | Continued assisting in development of bank activity database, focusing on remote deposit details for account ending in 3786 for years 2021 to 2021 (time period). | 2.00 | 135.00 | No Charge |
| 07-03-2024 | Rick Cass | Work session with Misty Berumen regarding development of cattle sales database. | 1.50 | 275.00 | No Charge |
| 07-03-2024 | Misty Berumen | Continued development of cattle sales database, including review of claimant records produced and reconciling same to bank activity. | 3.20 | 295.00 | No Charge |
| 07-05-2024 | Janice Oden | Continued assisting in development of bank activity database, focusing on remote deposit details for account ending in 3786 for years 2021 to 2022 (time period). | 2.80 | 135.00 | No Charge |
| 07-05-2024 | Brenda Puente | Continued assisting in development of bank activity database, focusing on remote deposit details for account ending in 0423 for years 2019 to 2020. | 2.70 | 195.00 | No Charge |
| 07-05-2024 | Janice Oden | Continued assisting in development of bank activity database, focusing on remote deposit details for account ending in 3786 for years 2021 to 2022 (time period). | 3.40 | 135.00 | No Charge |
| 07-05-2024 | Brenda Puente | Continued assisting in development of bank activity database, focusing on remote deposit details for account ending in 0423 for years 2019 to 2020. | 2.80 | 195.00 | No Charge |
| 07-08-2024 | Brenda Puente | Continued assisting in development of bank activity database, focusing on remote deposit details for account ending in 0423 for years 2019 to 2020. | 3.10 | 195.00 | No Charge |
| 07-08-2024 | Janice Oden | Continued assisting in development of bank activity database, focusing on remote deposit details for account ending in 3786 for years 2020 to 2021 (time period). | 1.20 | 135.00 | No Charge |
| 07-08-2024 | Misty Berumen | Continued development of cattle sales database, including review of claimant records produced and reconciling same to bank activity. | 2.70 | 295.00 | No Charge |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| X - Client Time Non-Billed | | | | | |
| 07-08-2024 | Misty Berumen | Continued development of cattle sales database, including review of claimant records produced and reconciling same to bank activity. | 3.30 | 295.00 | No Charge |
| 07-09-2024 | Misty Berumen | Continued development of cattle sales database, including review of claimant records produced and reconciling same to bank activity. | 3.00 | 295.00 | No Charge |
| 07-09-2024 | Misty Berumen | Continued development of cattle sales database, including review of claimant records produced and reconciling same to bank activity. | 3.50 | 295.00 | No Charge |
| 07-09-2024 | Brenda Puente | Continued assisting in development of bank activity database, focusing on remote deposit details for account ending in 0423 for years 2019 to 2020. | 2.40 | 195.00 | No Charge |
| 07-10-2024 | Misty Berumen | Continued development of cattle sales database, including review of claimant records produced and reconciling same to bank activity. | 2.80 | 295.00 | No Charge |
| 07-10-2024 | Brenda Puente | Continued assisting in development of bank activity database, focusing on remote deposit details for account ending in 0423 for years 2019 to 2020. | 3.60 | 195.00 | No Charge |
| 07-10-2024 | Janice Oden | Continued assisting in development of bank activity database, focusing on remote deposit details for account ending in 3786 for years 2020 to 2021 (time period). | 2.20 | 135.00 | No Charge |
| 07-10-2024 | Misty Berumen | Continued development of cattle sales database, including review of claimant records produced and reconciling same to bank activity. | 2.70 | 295.00 | No Charge |
| 07-11-2024 | Scott Reese | Reviewed database with Aniza Rowe in reference to future data entry. | 0.20 | 235.00 | No Charge |
| 07-15-2024 | Ray Behgam | Compared Carr Riggs & Ingram data file on OneDrive to documents previously received from Rabo. | 0.60 | 300.00 | No Charge |
| 07-15-2024 | Misty Berumen | Continued development of cattle sales database, including review of claimant records produced and reconciling same to bank activity. | 3.20 | 295.00 | No Charge |
| 07-15-2024 | Misty Berumen | Continued development of cattle sales database, including review of claimant records produced and reconciling same to bank activity. | 3.30 | 295.00 | No Charge |
| 07-16-2024 | Misty Berumen | Continued development of cattle sales database, including review of claimant records produced and reconciling same to bank activity. | 3.00 | 295.00 | No Charge |
| 07-16-2024 | Misty Berumen | Continued development of cattle sales database, including review of claimant records produced and reconciling same to bank activity. | 3.20 | 295.00 | No Charge |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| X - Client Time Non-Billed | | | | | |
| 07-16-2024 | Aniza Rowe | Reviewed database progress with Jason Rae and Misty Berumen. | 0.40 | 280.00 | No Charge |
| 07-17-2024 | Misty Berumen | Continued development of cattle sales database, including review of claimant records produced and reconciling same to bank activity. | 2.50 | 295.00 | No Charge |
| 07-17-2024 | Ray Behgam | Prepared hard drive of debtor records for Hudson Jobe. | 0.40 | 300.00 | No Charge |
| 07-17-2024 | Misty Berumen | Continued development of cattle sales database, including review of claimant records produced and reconciling same to bank activity. | 3.60 | 295.00 | No Charge |
| 07-18-2024 | Ray Behgam | Prepared hard drive of debtor records for Alan Dabdoub. | 0.40 | 300.00 | No Charge |
| 07-22-2024 | Scott Reese | Reviewed correspondence from Rick Cass in reference to updated bank activity database. | 0.10 | 235.00 | No Charge |
| 07-24-2024 | Ray Behgam | Transferred debtor records (2TB hard drive) onto backup. | 0.60 | 300.00 | No Charge |
| 07-29-2024 | Misty Berumen | Prepared summaries of tax returns filed for 7M Cattle Feeders, McClain Farms, McClain Feedyard and Brian McClain. | 3.00 | 295.00 | No Charge |
| 07-29-2024 | Misty Berumen | Continued development of cattle sales database, including review of claimant records produced and reconciling same to bank activity. | 3.60 | 295.00 | No Charge |
| 07-30-2024 | Misty Berumen | Continued development of cattle sales database, including review of claimant records produced and reconciling same to bank activity. | 4.30 | 295.00 | No Charge |
| 07-31-2024 | Misty Berumen | Continued entering cattle purchase and sale information from investor docs. | 4.60 | 295.00 | No Charge |
| 07-31-2024 | Aniza Rowe | Met with Rick Cass regarding 2B Farms. | 0.30 | 280.00 | No Charge |
| 08-01-2024 | Aniza Rowe | Telecom with Rick Cass regarding Rabo loan transactions. | 0.50 | 280.00 | No Charge |
| 08-05-2024 | Jason Rae | Follow-up meeting with Rick Cass. | 0.30 | 500.00 | No Charge |
| 08-12-2024 | Ray Behgam | Met with Rick Cass regarding Canyon Rim data files. | 0.20 | 300.00 | No Charge |
| 08-12-2024 | Ray Behgam | Met with Rick Cass to compare various data files and computer equipment. | 1.90 | 300.00 | No Charge |
| 08-12-2024 | Ray Behgam | Transfer debtor data files received to external hard drive for counsel. | 0.40 | 300.00 | No Charge |
| 08-12-2024 | Misty Berumen | Continued development of cattle sales database, | 2.70 | 295.00 | No Charge |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| X - Client Time Non-Billed | | | | | |
| | | including review of claimant records produced and reconciling same to bank activity. | | | |
| 08-12-2024 | Rick Cass | Reviewed debtor equipment and records; met with Ray Behgam regarding same. | 2.20 | 275.00 | No Charge |
| 08-13-2024 | Misty Berumen | Continued development of cattle sales database, including review of claimant records produced and reconciling same to bank activity. | 2.20 | 295.00 | No Charge |
| 08-14-2024 | Misty Berumen | Continued development of cattle sales database, including review of claimant records produced and reconciling same to bank activity. | 2.20 | 295.00 | No Charge |
| 08-15-2024 | Laura Paz-Sanchez | Tax compliance meeting to discuss deadline filing for tax return for McClain Feed Yard. | 0.10 | 250.00 | No Charge |
| 08-15-2024 | Laura Paz-Sanchez | Tax compliance meeting to discuss deadline filing for tax return for McClain Farms, Inc. | 0.10 | 250.00 | No Charge |
| 08-15-2024 | Laura Paz-Sanchez | Tax compliance meeting to discuss deadline filing for tax return for 7M Cattle Feeders. | 0.10 | 250.00 | No Charge |
| 08-19-2024 | Jason Rae | Follow-up meeting with Rick Cass on work plan. | 0.40 | 500.00 | No Charge |
| 08-19-2024 | Jason Rae | Prepared for status meeting with Rick Cass and reviewed draft exhibits. | 0.60 | 500.00 | No Charge |
| 08-23-2024 | Rick Cass | Telecom with Bernard at Pinnacle regarding DISCO searches and trouble shoot document searches. | 1.00 | 275.00 | No Charge |
| 08-29-2024 | Rick Cass | Reviewed search results provided by Whitney Gillaspie for CFSB and Mechanics Bank. | 1.00 | 275.00 | No Charge |
| 08-30-2024 | Jason Rae | Met with Rick Cass regarding Angela Powell and text messages. | 0.30 | 500.00 | No Charge |
| 08-30-2024 | Ray Behgam | Processed Angela Powell emails for future review and analysis. | 0.30 | 300.00 | No Charge |
| 08-30-2024 | Ray Behgam | Continued processing Angela Powell emails for future review and analysis. | 0.20 | 300.00 | No Charge |
| 08-30-2024 | Ray Behgam | Continued processing Angela Powell emails for future review and analysis. | 0.40 | 300.00 | No Charge |
| 09-06-2024 | Kelly McCullough | Discussed revenue accounting issue with Jason Rae. | 0.30 | 500.00 | No Charge |
| 09-06-2024 | Jason Rae | Discussed ███████sue with Kelly McCullough. | 0.30 | 500.00 | No Charge |
| 09-11-2024 | Aniza Rowe | Corresponded with Jason Rae regarding ████ database. | 0.20 | 280.00 | No Charge |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| X - Client Time Non-Billed | | | | | |
| 09-12-2024 | Laura Paz-Sanchez | Addressed email from Jason Rae regarding history of the 2022 Forms W-2. | 0.20 | 250.00 | No Charge |
| 09-12-2024 | Aniza Rowe | Reviewed QuickBooks company files for all debtors for 2022 payroll information; corresponded with Jason Rae regarding same. | 0.40 | 280.00 | No Charge |
| 09-16-2024 | Ray Behgam | Transferred Carr Riggs documents to Secure Share. | 0.40 | 300.00 | No Charge |
| 09-17-2024 | Jason Rae | Work session status call; prepared for same. | 1.40 | 500.00 | No Charge |
| 09-18-2024 | Aniza Rowe | Forwarded information regarding sales price per pound to Misty Berumen. | 0.20 | 280.00 | No Charge |
| 09-23-2024 | Aniza Rowe | Met with Rick Cass regarding analyses. | 0.50 | 280.00 | No Charge |
| 09-23-2024 | Jason Rae | Research regarding inquiry and follow up on same. | 0.40 | 500.00 | No Charge |
| 09-26-2024 | Aniza Rowe | Met with Rick Cass regarding cattle sales analysis and Jones family transactions. | 0.30 | 280.00 | No Charge |
| 09-26-2024 | Jason Rae | Discussed bank activity and receipts with Rick Cass. | 1.00 | 500.00 | No Charge |
| 09-27-2024 | Rick Cass | Continued preparing draft bank activity exhibits focusing on interco transactions and check kiting. | 2.70 | 275.00 | No Charge |
| 09-30-2024 | Jason Rae | Work session with Rick Cass and Misty Parker on review and draft bank activity exhibits; direction on same. | 1.00 | 500.00 | No Charge |
| 09-30-2024 | Jason Rae | Work session with Rick Cass and Misty Berumen on review and draft bank activity exhibits; direction on same. | 1.00 | 500.00 | No Charge |
| 09-30-2024 | Misty Berumen | Continued work session with Rick Cass on review and preparing bank activity exhibits. | 1.00 | 295.00 | No Charge |
| 09-30-2024 | Misty Berumen | Work session with Jason Rae and Rick Cass on review and draft bank activity exhibits. | 1.00 | 295.00 | No Charge |
| 09-30-2024 | Rick Cass | Work session with Misty Berumen on review and preparing bank activity exhibits. | 3.00 | 275.00 | No Charge |
| 09-30-2024 | Rick Cass | Continued work session with Misty Berumen on review and preparing bank activity exhibits. | 1.00 | 275.00 | No Charge |
| 09-30-2024 | Rick Cass | Work session with Jason Rae and Misty Berumen on review and draft bank activity exhibits. | 1.00 | 275.00 | No Charge |
| 09-30-2024 | Misty Berumen | Work session with Rick Cass on review and preparing bank activity charts and graphs to assist with check kiting analyses. | 3.20 | 295.00 | No Charge |
| 09-30-2024 | Ray Behgam | Processed Riley Livestock emails for viewing with | 1.60 | 300.00 | No Charge |

EXHIBIT A

| Date | Staff Member | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|

X - Client Time Non-Billed

Microsoft Outlook.

| | | | 280.40 | | 0.00 |
|---|---|---|---|---|---|
| | | | **Total** | | 280,831.00 |

## Time Summary

| Staff Member | Hours | Rate | Amount |
|---|---|---|---|
| Aniza Rowe | 179.30 | 280.00 | 50,204.00 |
| Aniza Rowe - No Charge | 3.80 | 0.00 | 0.00 |
| Brenda Puente - No Charge | 23.40 | 0.00 | 0.00 |
| Dean Bielitz | 1.60 | 440.00 | 704.00 |
| Dean Bielitz - No Charge | 2.30 | 0.00 | 0.00 |
| Frances Hernandez - No Charge | 2.00 | 0.00 | 0.00 |
| Janice Oden - No Charge | 44.60 | 0.00 | 0.00 |
| Jason Rae | 100.30 | 500.00 | 50,150.00 |
| Jason Rae - No Charge | 17.90 | 0.00 | 0.00 |
| Juwanda Henderson | 69.20 | 95.00 | 6,574.00 |
| Juwanda Henderson - No Charge | 28.90 | 0.00 | 0.00 |
| Karla Wortham | 49.90 | 250.00 | 12,475.00 |
| Karla Wortham - No Charge | 1.80 | 0.00 | 0.00 |
| Kelly McCullough - No Charge | 1.30 | 0.00 | 0.00 |
| Laura Paz-Sanchez | 1.80 | 250.00 | 450.00 |
| Laura Paz-Sanchez - No Charge | 1.90 | 0.00 | 0.00 |
| Misty Berumen | 7.20 | 295.00 | 2,124.00 |
| Misty Berumen - No Charge | 86.30 | 0.00 | 0.00 |
| Ray Behgam - No Charge | 33.50 | 0.00 | 0.00 |
| Rick Cass | 648.40 | 243.91 | 158,150.00 |
| Rick Cass - No Charge | 32.40 | 0.00 | 0.00 |
| Scott Reese - No Charge | 0.30 | 0.00 | 0.00 |
| **Total** | 1338.10 | | 280,831.00 |

| Activity | Hours | Rate | Amount |
|---|---|---|---|
| Claims - Maintenance/Analysis | 49.90 | 250.00 | 12,475.00 |
| Document Management | 201.60 | 175.00 | 35,280.00 |
| Employment/Fee Application | 7.70 | 441.56 | 3,400.00 |
| Financial Analysis | 743.50 | 280.83 | 208,797.00 |
| Status Conferences/Meetings | 51.60 | 382.27 | 19,725.00 |
| Tax Services - Other Tax Services | 1.60 | 440.00 | 704.00 |
| Tax Services - State Income Tax Return | 1.80 | 250.00 | 450.00 |
| X - Client Time Non-Billed | 280.40 | 0.00 | 0.00 |
| | | **Total Fees** | 280,831.00 |

## Expenses

| Expense | Description | Amount |
|---|---|---|
| PACER | PACER (1/1/24-3/31/24) | 6.90 |
| Postage/Overnight Delivery | May postage | 367.36 |
| Other | Wix.com - annual charge for website (5/17/24) | 441.66 |
| Other | Wix.com - annual charge for domain (5/17/24) | 10.71 |

EXHIBIT A

| Expense | Description | Amount |
|---|---|---|
| Other | Elite Discovery Inc. - litigation scanning project | 1,817.04 |
| Copies | June copies | 1.00 |
| PACER | PACER services (4/1/24 - 6/30/24) | 420.20 |
| Other | Walmart - flash drive | 19.36 |
| Courier Service | Special Delivery courier to Lynn Pinker et al | 14.89 |
| Courier Service | Special Delivery courier to Jobe Law PLLC | 25.07 |
| Other | Amazon - SanDisk 2TB Extreme Pro Portable flash drive (2) (7/24/24) | 434.16 |
| Courier Service | Special Delivery courier to Jobe Law PLLC | 25.07 |
| Courier Service | Special Delivery courier to Lynn Pinker Hurst et al | 14.89 |
| Other | Amazon - 128GB flash drive | 13.25 |
| Other | Digital River, Inc. - SysTools EML Converter - personal license | 42.22 |
| | **Total Expenses** | 3,653.78 |

## Expense Summary

| Expense | Amount |
|---|---|
| Copies | 1.00 |
| Courier Service | 79.92 |
| Other | 2,778.40 |
| PACER | 427.10 |
| Postage/Overnight Delivery | 367.36 |
| **Total Expenses** | 3,653.78 |

| | |
|---|---|
| **Total for this Invoice** | 284,484.78 |

EXHIBIT A