

# LYNN PINKER HURST & SCHWEGMANN, L.L.P.

2100 Ross Avenue, Suite 2700
Dallas, Texas 75201
Phone: 214.981.3800
www.lynnllp.com

Invoice # 20243162
Date: 08/20/2024
Due On: 09/19/2024

Kent Ries
Law Office of Kent Ries
P.O. Box 3100
Austin, TX 79116

## (5707-00001) Ries: In Re McClain Farms, Inc.; In Re McClain Feed Yard, Inc.; and In Re 7M Cattle Feeders, Inc.

## In Re McClain Farms, Inc.; In Re McClain Feed Yard, Inc.; and In Re 7M Cattle Feeders, Inc.

Client Reference Number:

### Services

| Date | TK | Description | Hours | Total |
|------|-----|-------------|-------|-------|
| 07/12/2024 | AD | Teams meeting with Messrs. Ries, Jobe and Rae regarding ▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓ | 1.40 | $630.00 |
| 07/15/2024 | AD | Telephone conference with Mr. McClain regarding case background. | 0.30 | $135.00 |
| 07/15/2024 | AD | Email to Messrs. Jobe and Faulkner regarding ▓▓▓▓▓▓▓▓ | 0.10 | $45.00 |
| 07/16/2024 | WG | File and document management (1.0); prepare index and electronic notebook for team discussion (1.3). | 2.30 | $460.00 |
| 07/16/2024 | AD | Telephone conference with Mr. Jobe regarding ▓▓▓▓▓▓▓▓ | 0.20 | $90.00 |
| 07/16/2024 | AD | Review email from Mr. Jobe regarding Rabo discovery. | 0.20 | $90.00 |
| 07/17/2024 | WG | Prepare notebook for Mr. Dabdoub containing key documents for team discussion regarding strategy (1.0); | 3.00 | $600.00 |

| | | | | |
|---|---|---|---|---|
| | | prepare notebook for Mr. Sode containing key documents for team discussion regarding strategy (1.0); prepare notebook for case file containing key documents for team discussion regarding strategy (1.0). | | |
| 07/18/2024 | PCS | Case team strategy meeting regarding motion to compel for service on Rabobank (0.7). Case synopsis discussion with Ms. Gillaspie regarding key issues, potential defendants, and documents (0.5). | 1.20 | $420.00 |
| 07/18/2024 | AD | Telephone conference with Messrs. Rae and Jobe regarding cash tracing. | 1.10 | $495.00 |
| 07/18/2024 | AD | Analysis of ▮▮▮ documents. | 0.50 | $225.00 |
| 07/18/2024 | AD | Analysis of ▮▮▮▮▮ privilege issue. | 0.50 | $225.00 |
| 07/18/2024 | WG | Extract files received from Lain Faulkner and maintain in case file (0.6); meet and confer with Mr. Sode regarding case (0.3); review and maintain attorney notes regarding case development received from Mr. Dabdoub (0.2). | 1.10 | $220.00 |
| 07/19/2024 | WG | Review email from Hudson Jobe (0.2); prepare for meeting with Mr. Dabdoub to discuss document review and production (0.5); meeting regarding the above (0.3). | 1.00 | $200.00 |
| 07/19/2024 | AD | Analysis of background documents. | 1.00 | $450.00 |
| 07/19/2024 | AD | Telephone conference with Mr. Jobe regarding status. | 0.20 | $90.00 |
| 07/22/2024 | PCS | Analyze documents and other materials transmitted from bankruptcy counsel to establish key facts and issues in matter in connection with motion to compel discovery from Rabo and Focus (4.1). Begin drafting and revising motion to compel discovery from Rabo and Focus, specifically factual background and beginning of legal argument (2.7). | 6.80 | $2,380.00 |
| 07/22/2024 | WG | Review email from Hudson Jobe regarding index and labeling documents, access and download all files in the various links, structure the documents (1.2); schedule call with Mr. Jobe to discuss index and documents (0.1); extensive analysis of recently received case files to determine document management and organization for the purpose of indexing and document preparation for upcoming productions, draft spreadsheet providing outline of folders, sub-folders and the contents for case development (5.9); prepare outline of questions for conference call with Mr. Jobe scheduled for tomorrow (0.5). | 7.70 | $1,540.00 |
| 07/22/2024 | AD | Analysis of ▮▮▮▮▮▮ issues. | 0.50 | $225.00 |
| 07/22/2024 | AD | Teams meeting with Messrs. Ries, Jobe and Rae regarding case status and next steps. | 1.00 | $450.00 |

| Date | | Description | Hours | Amount |
|------|----|-------------|-------|--------|
| 07/22/2024 | AD | Exchange emails with Mr. Jobe regarding ████████ | 0.20 | $90.00 |
| 07/23/2024 | PCS | Continue drafting and revising motion to compel, specifically legal arguments about privilege, undue burden, overbreadth, confidentiality, relevance, Bankruptcy Rule 2004, and generally applicable court rules (3.9).<br><br>Analyze legal authorities pertinent to foregoing objections for purpose of synthesizing briefing points (3.2).<br><br>Email correspondence with case team regarding motion to compel (0.2). | 7.30 | $2,555.00 |
| 07/23/2024 | WG | Prepare for meeting and revise outline of questions regarding indexing and document review, additional revisions to spreadsheet (1.1);<br>conference call with Mr. Hudson and Mr. Dabdoub (1.0). | 2.10 | $420.00 |
| 07/23/2024 | AD | Attention to Rabo documents. | 1.00 | $450.00 |
| 07/23/2024 | AD | Conference with Mr. Jobe and Ms. Gillaspie regarding indexing and document management. | 1.00 | $450.00 |
| 07/23/2024 | AD | Review email from Mr. Jobe regarding protective order. | 0.10 | $45.00 |
| 07/24/2024 | WG | Perform further analysis of files outlined on the spreadsheet per discussion with team, identify duplicates, revise to exclude electronic documents and determine file size of documents to be reviewed for database (2.0);<br>call with Lino Gonzalez at Pinnacle to confirm pricing for the calculated file size (0.2);<br>email to Hudson Jobe providing details of the document review database and the updated spreadsheet (0.1). | 2.30 | $460.00 |
| 07/24/2024 | PCS | Finalize first draft of motion to compel and supporting appendix and circulate to case team for pre-circulation review (1.1). | 1.10 | $385.00 |
| 07/24/2024 | AD | Edit Motion to Compel Production of Documents from Rabo. | 3.50 | $1,575.00 |
| 07/26/2024 | WG | Review of Appendix in comparison with the brief to ensure ready for filing (0.2);<br>review rules to determine response deadline and analyze for future filings (0.4). | 0.60 | $120.00 |
| 07/26/2024 | AD | Telephone conference with Mr. Jobe regarding motion to compel Rabo to produce documents. | 0.20 | $90.00 |
| 07/26/2024 | AD | Final review for filing of motion to compel Rabo to produce documents. | 0.50 | $225.00 |
| 07/29/2024 | WG | Follow-up email to Hudson Jobe regarding the document review platform. | 0.10 | $20.00 |
| 07/30/2024 | WG | Access court portal and add Mr. Sode and myself on the service list (0.2);<br>call with Bankruptcy Division to ensure the above (0.2);<br>begin downloading, reviewing and maintaining files received from Hudson Jobe in the case file (1.0); | 1.60 | $320.00 |

| | | | | |
|---|---|---|---|---|
| | | review setting of hearing on Trustee's Motion to Compel and pull Judge Jones' Hearing Dates and Calendar for inclusion on the entry, revise calendar accordingly (0.2). | | |
| 07/30/2024 | AD | Telephone conference with Mr. Jobe regarding hearing on motion to compel Rabo. | 0.10 | $45.00 |
| 07/30/2024 | AD | Review Notice of Hearing on motion to compel Rabo. | 0.10 | $45.00 |
| 07/31/2024 | WG | Attention to email regarding re-noticing of hearing on Trustee's Motion to Compel, note accordingly on calendar (0.1); continue extensive analysis of files received from Mr. Jobe, identify corrupt files and re-download, determine file size of documents associated with Riley Livestock (2.0); call with Mr. Jobe (0.2). | 2.50 | $500.00 |
| 07/31/2024 | AD | Telephone conference with Mr. Jobe regarding status. | 0.10 | $45.00 |
| | | | **Services Subtotal** | **$16,810.00** |

## Expenses

| Date | Description | Quantity | Price | Total |
|---|---|---|---|---|
| 07/31/0024 | Postage | 1.00 | $11.70 | $11.70 |
| 07/31/0024 | Westlaw research for Julu 2024. | 1.00 | $1.22 | $1.22 |
| | | | **Expenses Subtotal** | **$12.92** |

| Time Keeper | Position | Hours | Rate | Total |
|---|---|---|---|---|
| Alan Dabdoub | Partner | 13.8 | $450.00 | $6,210.00 |
| Campbell Sode | Associate | 16.4 | $350.00 | $5,740.00 |
| Whitney Gillaspie | Paralegal | 24.3 | $200.00 | $4,860.00 |
| | | | **Subtotal** | **$16,822.92** |
| | | | **Total** | **$16,822.92** |

# Detailed Statement of Account

## Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 20243592 | 10/19/2024 | $69,984.40 | $0.00 | $69,984.40 |

| 20244063 | 11/14/2024 | $56,564.76 | $0.00 | $56,564.76 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 20243162 | 09/19/2024 | $16,822.92 | $0.00 | $16,822.92 |

| | | | Outstanding Balance | $143,372.08 |
| | | | Total Amount Outstanding | $143,372.08 |

Please make all amounts payable to: LYNN PINKER HURST & SCHWEGMANN, L.L.P.
Tax ID 75-2507536

Please pay within 30 days.

# LYNN PINKER HURST & SCHWEGMANN, L.L.P.

2100 Ross Avenue, Suite 2700
Dallas, Texas 75201
Phone: 214.981.3800
www.lynnllp.com

Invoice # 20243592
Date: 09/19/2024
Due On: 10/19/2024

Kent Ries
Law Office of Kent Ries
P.O. Box 3100
Austin, TX 79116

## (5707-00001) Ries: In Re McClain Farms, Inc.; In Re McClain Feed Yard, Inc.; and In Re 7M Cattle Feeders, Inc.

## In Re McClain Farms, Inc.; In Re McClain Feed Yard, Inc.; and In Re 7M Cattle Feeders, Inc.

**Client Reference Number:**

### Services

| Date | TK | Description | Hours | Total |
|------|-----|-------------|-------|-------|
| 08/01/2024 | KER | Meet with Mses. Gillaspie, Lawrence, and Lopez to discuss search terms and case background for review of produced documents. | 0.50 | $150.00 |
| 08/01/2024 | WG | Prepare link containing zip files confirmed for review on DISCO (1.0); confer with Lino Gonzales at Pinnacle confirming pricing of the above (0.2); confer with Mr. Jobe regarding DISCO pricing (0.2); call with Mr. Jobe regarding ████████████ (0.5); analyze documents pertaining to ███████████████ (0.4); meeting with Mr. Sode to discuss protocol and next steps in terms of document review (0.5); meeting with review team to establish game plan for document review (0.9); | 3.90 | $780.00 |

| | | | | |
|---|---|---|---|---|
| | | review the Motion for Relief from Stay filed by Citizens Bank, add hearing details to the calendar, maintain filings in the case file (0.2). | | |
| 08/01/2024 | ADL | Meet with Mses. Gillaspie, Rastegar and Lopez regarding upcoming document review. | 0.50 | $150.00 |
| 08/01/2024 | PCS | Case team meeting with Ms. Gillaspie to strategize document review process for implementation by eDiscovery team. | 0.40 | $140.00 |
| 08/01/2024 | MAL | Attend team meeting to discuss document review. | 0.50 | $150.00 |
| 08/02/2024 | WG | Discuss database with Lino Gonzales at Pinnacle (0.3); quality check of link containing zip files confirmed for review on DISCO (0.5); email to Mr. Gonzales the above for ingest (0.1). | 0.90 | $180.00 |
| 08/02/2024 | PCS | Begin analyzing legal authorities relevant to ███████ claims to synthesize potential claims ██████████ | 1.90 | $665.00 |
| 08/04/2024 | WG | Review motion and ensure deadlines calendared (0.4); perform quality check of link received from HJ containing various related bankruptcy cases and adversary proceedings, maintain in case file (0.8); analysis of documents and prepare outline, identify corrupted and missing files, perform transfer to case file ahead of revising Document Index (3.2). | 4.40 | $880.00 |
| 08/04/2024 | AD | Attention to status and next steps. | 0.20 | $90.00 |
| 08/05/2024 | WG | Review Trustee's Amended Notice of Hearing and revise the calendar accordingly, make note of dual hearings on both calendar entries (0.2); review and maintain attorney call notes regarding plan for assessing claims ████████████ (0.1); complete extensive analysis of documents, identify corrupted and missing files, download files received from client and transfer to case file ahead of revising Document Index (3.0). | 3.30 | $660.00 |
| 08/05/2024 | PCS | Analyze legal authorities relevant to p██████████ ██████████████████ (5.1). Begin drafting and writing case overview and potential claims memo for circulation to document review team (3.7) | 8.80 | $3,080.00 |
| 08/05/2024 | AD | Teams meeting with Messrs. Jobe and Rae regarding document review and analysis plan. | 0.50 | $225.00 |
| 08/05/2024 | AD | Exchange emails with Mr. Jobe regarding hearing date on motion to compel Rabo. | 0.20 | $90.00 |
| 08/06/2024 | PCS | Analyze legal authorities relevant to p██████████ ██████████████ defendants (3.7). Draft and revise comprehensive case overview and document | 8.40 | $2,940.00 |

| | | | | |
|---|---|---|---|---|
| | | review memorandum to incorporate above claims (4.7). | | |
| 08/06/2024 | WG | Perform comparison of documents reviewed with Mr. Ries's list and confirm documents on database, search for loan ledgers (0.9); analyze additional documents received from the client for chart revisions (1.2); draft chart listing all parties and counsel of record (2.2). | 4.30 | $860.00 |
| 08/06/2024 | ADL | Review and respond to correspondence from Ms. Gillaspie regarding document review; confer with Mses. Gillaspie and Lopez regarding document review. | 0.30 | $90.00 |
| 08/06/2024 | AD | Review emails from Mr. Cass regarding documents. | 0.20 | $90.00 |
| 08/07/2024 | PCS | Draft and revise comprehensive case overview, potential claims, and document review memorandum by adding additional arguments and legal authorities throughout (1.9). <br><br> Analyze legal authorities governing ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (2.4). | 4.30 | $1,505.00 |
| 08/07/2024 | WG | Review documents marked relevant ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (2.8); email to Rick Cass and team with the above (0.2). | 3.00 | $600.00 |
| 08/07/2024 | ADL | Correspondence with Ms. Gillaspie regarding client research request; research database for requested loan documents. | 1.80 | $540.00 |
| 08/07/2024 | AD | Analysis of case memorandum. | 0.50 | $225.00 |
| 08/07/2024 | AD | Exchange emails with Mr. Jobe regarding status. | 0.20 | $90.00 |
| 08/08/2024 | WG | Call with Hudson Jobe confirming our team's review of Rabo's production and provide highlight excerpt of index (0.2); prepare Rabo's full production for ingest on to DISCO and confirm with review team (0.3); revise the Case Document Index to highlight documents currently under review (0.4); review and respond to the email from Rick Cass regarding Rabo documents, fo▮▮▮▮▮▮▮▮▮▮▮▮▮Rick Cass for reference (0.2); organize and identify by bates ranges documents relevant to specified loan ledgers (0.9); prepare detailed email to Rick Cass providing the above (0.3); continue analyzing documents and revising the Master Index (4.4). | 6.70 | $1,340.00 |
| 08/08/2024 | ADL | Correspondence with Ms. Gillaspie regarding client research request; research loan documents in document database. | 0.80 | $240.00 |
| 08/09/2024 | PCS | Prepare for and participate in strategy and analysis conference call with Messrs. Dabdoub and Jobe (0.9). <br><br> Analyze legal authorities relevant to application ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (2.2). | 3.10 | $1,085.00 |

| 08/09/2024 | AD | Teams call with Messrs. Jobe and Sode regarding potential claims. | 0.50 | $225.00 |
|---|---|---|---|---|
| 08/11/2024 | WG | Continue revising Master Index of case documents. | 1.00 | $200.00 |
| 08/12/2024 | WG | Call with Rick Cass regarding case documents and document review (0.5); draft detailed chart outlining documents on DISCO and on the Master Index (1.5); determine file size of all CFSB and Mechanics Bank statements via file conversion (0.8); review and respond to email from Hudson Jobe regarding review of bank statements (0.2); perform comparison of documents on OneDrive with what has been downloaded to ensure all files successfully transferred, identify errors and prepare bank statements from CFSB and Mechanics Bank for ingest to DISCO (1.9); continue revising the Master Index (0.5). | 5.40 | $1,080.00 |
| 08/12/2024 | AD | Edit claims memorandum. | 0.50 | $225.00 |
| 08/13/2024 | WG | Perform quality check of bank statements from CFSB and Mechanics Bank, email to Pinnacle for ingest (0.5); email to Rick Cass regarding the ingest and forwarding DISCO search manual (0.2); complete list of parties and counsel with excerpts based on importance, circulate to team for reference (1.1). | 1.80 | $360.00 |
| 08/13/2024 | PCS | Case team meeting to identify key defendants for focus during document review process (0.2).<br><br>Email correspondence with case team regarding document review issues and strategy (0.2). | 0.40 | $140.00 |
| 08/14/2024 | WG | Continue updates to the Master Index based on document review, begin extensive analysis of files received from Lain Faulkner to identify download errors in comparison with the links and files on OneDrive, determine empty folders and duplicates, revise the index accordingly (6.9); call with Rick Cass regarding DISCO database and document review (0.5); document discussions with Mr. Sode (0.4); meeting with team regarding status update of document review (0.5); review and respond to email from Mr. Jobe providing status update (0.1). | 8.40 | $1,680.00 |
| 08/14/2024 | PCS | Prepare for and participate in strategy meeting with case team regarding document review project management and next steps (1.4).<br><br>Analyze substantive information about potential legal claims ███████████████████████████ (1.9). | 3.30 | $1,155.00 |
| 08/14/2024 | AD | Meeting with team regarding document review and tagging. | 0.50 | $225.00 |
| 08/14/2024 | ADL | Meet with Messrs. Dabdoub and Sode and Ms. Gillaspie regarding | 0.60 | $180.00 |

| | | discovery; confer with Mses. Lopez and Rastegar regarding discovery | | |
|---|---|---|---|---|
| 08/14/2024 | FAF | Case strategy conference with Mr. Dabdoub regarding case matter, needs, and next steps. | 0.80 | $280.00 |
| 08/15/2024 | WG | Complete extensive analysis of files received from Lain Faulkner and revise the index, complete outline of Master Index. | 5.20 | $1,040.00 |
| 08/15/2024 | PCS | Analyze substantive legal authorities and briefing transmitted by co-counsel Hudson Jobe to identify key factual points and legal arguments for inclusion in comprehensive case overview memorandum (2.9).<br><br>Draft and revise comprehensive case overview memorandum to include substantive information ███████████ ████████████████████████████████ ██████████████████ (4.5) | 7.40 | $2,590.00 |
| 08/15/2024 | ADL | Research terms as requested by Mr. Jobe. | 0.20 | $60.00 |
| 08/16/2024 | WG | Review spreadsheet of search hits (0.8);<br>meet with S. Lawrence to discuss the above (0.2);<br>evaluate documents identified by search hits, prepare link for Mr. Jobe's review (3.5);<br>call with Mr. Jobe regarding the above (0.1). | 4.60 | $920.00 |
| 08/16/2024 | ADL | Confer with Ms. Gillaspie regarding search term request; research terms and review documents as requested by Mr. Jobe; create Excel sheet with search term results; database administration to organize document metadata and create search term folders; call with database administrator to discuss document metadata. | 2.40 | $720.00 |
| 08/16/2024 | AD | Exchange emails with Mr. Jobe regarding status. | 0.20 | $90.00 |
| 08/17/2024 | WG | Identify issues with Sharefile and create new link with easier access for Mr. Jobe (1.4);<br>email to Mr. Jobe forwarding the same (0.1). | 1.50 | $300.00 |
| 08/18/2024 | WG | Review email from Rick Cass regarding the Canyon Rim files and Equipment Inventory list (0.3);<br>review and maintain recent case filings (0.2);<br>continue revising the Master Index and performing extensive review of data files and documents (2.7). | 3.20 | $640.00 |
| 08/18/2024 | AD | Attention to status and next steps. | 0.20 | $90.00 |
| 08/19/2024 | PCS | Finish reviewing and analyzing supplemental authorities circulated by co-counsel Hudson Jobe ████████████ ████████████████████n (2.3).<br><br>Analyze legal authorities to ascertain requirements for ███████ ████████████████████████████████ (3.6). | 8.10 | $2,835.00 |

| | | Begin drafting and revising comprehensive case analysis and document review memo to reflect standing requirements likely to be ██████████████ (2.2). | | |
|---|---|---|---|---|
| 08/19/2024 | WG | Review and respond to email confirming Rabo documents received by subpoena (0.1); extensive review of index and documents to determine total of Rabo documents received in this matter thus far and prepare outline (1.4); continue revising the Master Index and performing extensive review of data files and documents (5.2). | 6.70 | $1,340.00 |
| 08/19/2024 | AD | Review and respond to emails from Rabo counsel regarding Motion to Compel. | 0.50 | $225.00 |
| 08/19/2024 | AD | Teams meeting with Mr. Jobe regarding status. | 1.00 | $450.00 |
| 08/20/2024 | WG | Revisions to the Outline of the Master Index to provide current status of the index to team (1.0); complete extensive analysis of documents and data files and finalize the Master Index (3.4); review and respond to Mr. Dabdoub confirming receipt of Rabo documents (0.2); email to Mr. Jobe attaching Master Index and the Outline in support of (0.1); call with Mr. Jobe regarding Rabo documents (0.1); prepare link containing all documents produced by Rabo in this matter, analyze documents and Master Index to locate all documents, confer with Mr. Sode to finalize origins of documents to ensure all are accounted for (1.5); call via Teams with Mr. Jobe to review and discuss Riley Livestock documents (0.4). | 6.70 | $1,340.00 |
| 08/20/2024 | PCS | Finish drafting and revising claim analysis memo to ████████ ████████ (3.7).  Substantive email correspondence and discussions with case team regarding strategy issues and other case administration matters (1.2).  Analyze court order ████████████████████ ████████████████ (0.7). | 5.60 | $1,960.00 |
| 08/20/2024 | ADL | Review and respond to correspondence from Ms. Gillaspie regarding document search request; confer with Mses. Rastegar and Lopez regarding discovery. | 0.20 | $60.00 |
| 08/20/2024 | AD | Exchange emails with Mr. Johnson regarding Motion to Compel Rabo. | 0.30 | $135.00 |
| 08/20/2024 | FAF | Review Case Analysis Memorandum; case strategy correspondence with Messrs. Dabdoub and Sode regarding same. | 1.70 | $595.00 |
| 08/21/2024 | PCS | Prepare for and participate in case team meeting with eDiscovery attorneys regarding next steps for review of Riley production (0.7). | 3.70 | $1,295.00 |

Prepare for and participate in case team Zoom call with Messrs. Dabdoub, Jobe, and Rae regarding case strategy and factual development issues (1.2).

Analyze Alabama legal authorities relevant to enforceability of limitations of liability and related legal issues (1.8)

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/21/2024 | WG | Team meeting to discuss review of Riley documents and establish plan. | 0.50 | $100.00 |
| 08/21/2024 | KER | Meet with Mr. Sode and Mses. Gillaspie, Lawrence, and Lopez to discuss search terms and case background for review of produced documents (0.5); review of document review protocol memorandum and case pleadings (0.7). | 1.20 | $360.00 |
| 08/21/2024 | AD | Analysis of Car Riggs documents. | 0.50 | $225.00 |
| 08/21/2024 | AD | Meeting with Messrs. Rae and Jobe regarding Carr Riggs documents. | 1.00 | $450.00 |
| 08/21/2024 | AD | Telephone conference with Mr. Jobe regarding case tasks. | 0.50 | $225.00 |
| 08/21/2024 | ADL | Meet with Mses. Gillaspie, Lopez and Rastegar and Mr. Sode regarding discovery; review document review protocol memorandum and case background materials. | 1.70 | $510.00 |
| 08/22/2024 | MAL | Team meeting to discuss search terms and document review. | 0.50 | $150.00 |
| 08/22/2024 | PCS | Analyze legal authorities ███████████████████ (1.4).<br><br>Analyze legal authorities relevant to ███████████████████████████████████ (3.1). | 4.50 | $1,575.00 |
| 08/22/2024 | ADL | Research terms in document database as requested by Mr. Jobe; create Excel sheet to record Bates numbers of search results. | 4.40 | $1,320.00 |
| 08/23/2024 | PCS | Investigate interaction of ████████████████████████████████████████████ (2.5).<br><br>Substantive email correspondence with case team regarding ███████████████████ (1.4). | 3.90 | $1,365.00 |
| 08/23/2024 | ADL | Research terms in document database as requested by Mr. Jobe; record Bates numbers of search results in an Excel sheet. | 5.00 | $1,500.00 |
| 08/25/2024 | ADL | Research terms in document database as requested by Mr. Jobe; record Bates numbers of search results in an Excel sheet. | 4.70 | $1,410.00 |
| 08/25/2024 | AD | Analysis of Rabo's Response to Motion to Compel. | 0.50 | $225.00 |
| 08/25/2024 | AD | Attention to ████████████████ | 0.80 | $360.00 |
| 08/25/2024 | AD | Email to Mr. Jobe ██████████████████████ | 0.20 | $90.00 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 08/25/2024 | AD | Email to Mr. Ries regarding Rabo Opposition to Motion to Compel. | 0.10 | $45.00 |
| 08/26/2024 | PCS | Prepare for and participate in case strategy meeting regarding ██████████████████████████ (1.4).<br><br>Analyze arguments and authorities set out in Rabo opposition to Trustee motion to compel to confirm points for discussion in Reply brief, inclusive of argument outline (1.9).<br><br>Analyze legal authorities to synthesize points of law that support arguments to be made in Reply brief in support of motion to compel (2.2). | 5.50 | $1,925.00 |
| 08/26/2024 | ADL | Research terms in document database as requested by Mr. Jobe; record Bates numbers of search results in an Excel sheet. | 6.40 | $1,920.00 |
| 08/26/2024 | AD | Telephone conference with Hudson Jobe regarding claims. | 0.20 | $90.00 |
| 08/26/2024 | AD | Further review and analysis of ██████ documents. | 0.70 | $315.00 |
| 08/26/2024 | AD | Exchange emails with Mr. Ries regarding Rabo motion to compel. | 0.20 | $90.00 |
| 08/26/2024 | AD | Meeting with Messrs. Rae, Ries and Jobe █████████████ ████ | 1.50 | $675.00 |
| 08/27/2024 | PCS | Analyze legal authorities supporting ████████ █████████████████████ (3.3).<br><br>Begin drafting and revising Reply in support of motion to compel discovery from Rabo and Focus, specifically arguments about pending proceeding rule, facial overbreadth, and undue burden (4.8). | 8.10 | $2,835.00 |
| 08/27/2024 | WG | Meeting to discuss Riley documents (0.5);<br>document review to establish timeline of completion (0.5). | 1.00 | $200.00 |
| 08/27/2024 | ADL | Meet with Messrs. Jobe and Dabdoub and Ms. Gillaspie regarding discovery; review documents for search terms provided by Mr. Jobe; input search term Bates numbers into Excel sheet. | 5.70 | $1,710.00 |
| 08/27/2024 | AD | Telephone conference with Mr. Jobe and Ms. Gillaspie regarding documents. | 0.50 | $225.00 |
| 08/27/2024 | AD | Attention to reply in support of motion to compel Rabo. | 0.20 | $90.00 |
| 08/28/2024 | PCS | Analyze legal authorities pertinent █████████████ █████████████████████ (0.7).<br><br>Finish drafting and revising first draft of Reply in support of motion to compel, specifically arguments about work product doctrine and waiver of privilege (1.4). | 2.10 | $735.00 |
| 08/28/2024 | WG | Call with Rick Cass regarding document review, run searches and compare findings, discuss next steps if the documents were not produced (0.3);<br>perform searches based on Mr. Cass's breakdown of documents | 1.30 | $260.00 |

| | | | | |
|---|---|---|---|---|
| | | received from CFSB and Mechanics Bank (0.9); confer with review team regarding the above (0.1). | | |
| 08/28/2024 | ADL | Search for terms as requested by Mr. Jobe; compile search term results in Excel sheet; review and respond to correspondence from Ms. Gillaspie regarding bank document search request; search for bank documents; compile bank search term results in excel sheet. | 6.20 | $1,860.00 |
| 08/28/2024 | FAF | Review Rabo's Stipulation for Withdrawal of Objection to Rule 2004 Motion. | 0.10 | $35.00 |
| 08/29/2024 | PCS | Draft and revise Reply brief in support of motion to compel discovery from Rabo and Focus to incorporate substantive feedback from Mr. Dabdoub (1.1). Analyze legal authorities ███████████████████ ███████████████████████ (2.9) Incorporate additional authority on work product doctrine and client comments into Reply brief (0.9). | 4.90 | $1,715.00 |
| 08/29/2024 | WG | Review spreadsheet and compare to CFSB Bank Request and Mechanics Bank Request (0.3); email to Rick Cass forwarding the above (0.1). | 0.40 | $80.00 |
| 08/29/2024 | ADL | Review and respond to correspondence from Ms. Gillaspie regarding discovery; search for terms as requested by Mr. Jobe; compile search term results in Excel sheet. | 6.90 | $2,070.00 |
| 08/29/2024 | AD | Edit reply brief in support of motion to compel Rabo. | 1.00 | $450.00 |
| 08/30/2024 | PCS | Finalize Reply in support of motion to compel Rabo and Focus by synthesizing feedback of Mr. Dabdoub dated August 30, 2024; finalize and file same (1.8). | 1.80 | $630.00 |
| 08/30/2024 | WG | Check on status of Riley spreadsheet, evaluate form (0.4); confer with Rick Cass regarding updated OneDrive link, check link per request and confirm accessibility (0.4); review email from Hudson Jobe ████████████████ (0.1); analyze Riley spreadsheet and assemble documents identified by search hits █████████████████ (1.0); respond to Mr. Jobe's email with preliminary assembly of documents (0.1); continue analyzing R████████████████████ ███████████████████████████ (3.4); prepare link containing additional documents pulled pertaining to the above and forward to Mr. Jobe for evaluation (0.5). | 5.50 | $1,100.00 |
| 08/30/2024 | AD | Finalize reply brief in support of motion to compel Rabo. | 1.00 | $450.00 |
| 08/30/2024 | ADL | Review and respond to correspondence from Ms. Gillaspie and Mr. Dabdoub regarding discovery; search for terms as requested by Mr. Jobe; compile search term results in Excel sheet. | 2.70 | $810.00 |
| 08/31/2024 | WG | Continue analyzing Riley spreadsheet and assembling documents | 2.60 | $520.00 |

identified by search hits related to Grand Total Gross.

| | | | | Services Subtotal | $69,980.00 |
|---|---|---|---|---|---|

## Expenses

| Date | Description | Quantity | Price | Total |
|---|---|---|---|---|
| 08/31/0024 | In-house copy charges | 44.00 | $0.10 | $4.40 |
| | | | Expenses Subtotal | $4.40 |

| Time Keeper | Position | Hours | Rate | Total |
|---|---|---|---|---|
| Alan Dabdoub | Partner | 14.4 | $450.00 | $6,480.00 |
| Farsheed Fozouni | Associate | 2.6 | $350.00 | $910.00 |
| A'Lys Lawrence | Attorney | 50.5 | $300.00 | $15,150.00 |
| Melissa Lopez | Associate | 1.0 | $300.00 | $300.00 |
| Katie Rastegar | Associate | 1.7 | $300.00 | $510.00 |
| Campbell Sode | Associate | 86.2 | $350.00 | $30,170.00 |
| Whitney Gillaspie | Paralegal | 82.3 | $200.00 | $16,460.00 |
| | | | Subtotal | $69,984.40 |
| | | | Total | $69,984.40 |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 20243162 | 09/19/2024 | $16,822.92 | $0.00 | $16,822.92 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 20243592 | 10/19/2024 | $69,984.40 | $0.00 | $69,984.40 |
| | | | Outstanding Balance | $86,807.32 |
| | | | Total Amount Outstanding | $86,807.32 |

Please make all amounts payable to: LYNN PINKER HURST & SCHWEGMANN, L.L.P.
Tax ID 75-2507536

Please pay within 30 days.



# LYNN PINKER HURST & SCHWEGMANN, L.L.P.

2100 Ross Avenue, Suite 2700
Dallas, Texas 75201
Phone: 214.981.3800
www.lynnllp.com

Invoice # 20244063
Date: 10/15/2024
Due On: 11/14/2024

Kent Ries
Law Office of Kent Ries
P.O. Box 3100
Austin, TX 79116

## (5707-00001) Ries: In Re McClain Farms, Inc.; In Re McClain Feed Yard, Inc.; and In Re 7M Cattle Feeders, Inc.

## In Re McClain Farms, Inc.; In Re McClain Feed Yard, Inc.; and In Re 7M Cattle Feeders, Inc.

Client Reference Number:

### Services

| Date | TK | Description | Hours | Total |
|------|-----|-------------|-------|-------|
| 09/01/2024 | WG | Continue analyzing Riley spreadsheet and assembling documents identified by search hits ▮▮▮▮▮▮▮ (3.2); email to Mr. Jobe with status and updated link (0.1). | 3.30 | $660.00 |
| 09/01/2024 | AD | Attention to status and next steps. | 0.20 | $90.00 |
| 09/03/2024 | ADL | Review and respond to correspondence from Ms. Gillaspie regarding discovery; search for terms as requested by Mr. Jobe; compile search term results in Excel sheet. | 4.00 | $1,200.00 |
| 09/03/2024 | WG | Review Order setting hearing and add details to the calendar (0.2); maintain and review Doc 289 Supplement to Rabo and Focus's Objection and Opposition to Trustee's Motion to Compel (0.2). | 0.40 | $80.00 |
| 09/03/2024 | AD | Email to Mr. Rae regarding status. | 0.10 | $45.00 |
| 09/03/2024 | AD | Review email from counsel for Rabo regarding document | 0.10 | $45.00 |

| | | | | |
|---|---|---|---|---|
| | | production. | | |
| 09/04/2024 | PCS | Prepare for and participate in LPHS case team meeting regarding Rabo production of 34,000 pages worth of documents and next steps (0.8). | 0.80 | $280.00 |
| 09/04/2024 | WG | Continue extensive analysis of documents ████████ (1.5); update the link with the excerpts (0.2); email to Mr. Jobe w██████████████ ████████████████████████ | 2.80 | $560.00 |
| 09/04/2024 | FAF | Case strategy conference with Messrs. Dabdoub and Sode and Ms. Gillaspie regarding motion to compel strategy post-production of additional documents by Rabo; correspondence with Rabo's counsel regarding same. | 0.90 | $315.00 |
| 09/04/2024 | AD | Meeting with team regarding Rabo production. | 1.00 | $450.00 |
| 09/05/2024 | PCS | Prepare for and participate in case strategy call with Messrs. Dabdoub and Jobe regarding motion to compel hearing and related matters (1.6). | 1.60 | $560.00 |
| 09/05/2024 | WG | Prepare Rabo's document production on Disco platform (0.2); continue extensive analysis of documents pertaining to Friona (1.4). | 1.60 | $320.00 |
| 09/05/2024 | ADL | Correspondence with Mr. Sode regarding discovery; review documents in the Rabo production. | 0.60 | $180.00 |
| 09/05/2024 | FAF | Correspondence with eDiscovery team regarding Rabo's supplemental document production and logistics on same. | 0.20 | $70.00 |
| 09/05/2024 | AD | Telephone conference with Messrs. Jobe and Sode regarding hearing on motion to compel. | 1.20 | $540.00 |
| 09/06/2024 | PCS | Draft and revise witness and exhibit list in anticipation of motion to compel hearing, inclusive of exhibit collection and discussions with case team and co-counsel (3.3). | 3.30 | $1,155.00 |
| 09/06/2024 | MEC | Prepare binders for the judge and court reporter for upcoming hearing on our Motion to Compel. | 1.20 | $240.00 |
| 09/06/2024 | WG | Review Rabo's document production to determine organization structure to be used as a potential exhibit (0.3); confer with team regarding the same (0.3); prepare exhibits to accompany exhibit list (0.6); prepare all pertinent documents for mailing to court prior to upcoming hearing (0.5); revisions to the Exhibit List and exhibit preparation for the upcoming hearing on Trustee's Motion to Compel (1.0); confer with Mr. Jobe regarding exhibits (0.2). | 2.90 | $580.00 |
| 09/06/2024 | ADL | Correspondence with Messrs. Sode and Dabdoub and Ms. Gillaspie regarding discovery; review documents in the production from Rabo; confer with Mses. Lopez and Rastegar regarding | 3.10 | $930.00 |

| | | Rabo's document production. | | |
|---|---|---|---|---|
| 09/06/2024 | FAF | Correspondence with eDiscovery team regarding Rabo's supplemental document production and logistics on same; correspondence with Messrs. Dabdoub, Jobe, and Sode regarding upcoming hearing. | 1.30 | $455.00 |
| 09/06/2024 | AD | Attention to witness and exhibit lists for hearing on motion to compel Rabo discovery. | 1.00 | $450.00 |
| 09/07/2024 | WG | Review and respond to email from Mr. Jobe regarding new task. | 0.10 | $20.00 |
| 09/08/2024 | WG | Email to Mr. Jobe regarding the Exhibit List and exhibits (0.1); discuss the same with Mr. Dabdoub (0.2); revise exhibits and create additional Exhibit M (0.3); revise the Exhibit List and re-circulate to team (0.2); prepare and review the above for filing (0.4). | 1.20 | $240.00 |
| 09/08/2024 | AD | Review exhibits. | 1.00 | $450.00 |
| 09/08/2024 | AD | Finalize exhibit and witness lists. | 1.00 | $450.00 |
| 09/08/2024 | FAF | Review and finalize for filing Witness and Exhibit List for upcoming hearing. | 0.70 | $245.00 |
| 09/09/2024 | PCS | Analyze email correspondence between case team and co-counsel regarding hearing-related matters to synthesize key points for additional Surreply filing (0.2).<br><br>Prepare for and participate in case team meeting about division of labor for Surreply brief (0.5).<br><br>Analyze legal authorities relevant to arguments for discussion in Surreply (1.7).<br><br>Draft and revise Surreply in support of motion to compel (2.6).<br><br>Analyze legal auth█████████████████████████████<br>███████████████████ (3.1). | 8.10 | $2,835.00 |
| 09/09/2024 | WG | Prepare two notebooks containing courtesy copies of pleadings and exhibits for the judge and court reporter per the rules (2.5); meeting with Mr. Sode and Mr. Fozouni regarding upcoming filing (0.3). | 2.80 | $560.00 |
| 09/09/2024 | ADL | Compare and record Bates number discrepancies in document lists; confer with Ms. Gillaspie regarding document compilation; correspondence with Ms. Gillaspie regarding discovery. | 1.80 | $540.00 |
| 09/09/2024 | AD | Attention to hearing preparation. | 1.00 | $450.00 |
| 09/09/2024 | FAF | Correspondence with Mr. Jobe regarding upcoming hearing strategy and additional Reply briefing on same; case strategy conference with Mr. Sode and Ms. Gillaspie regarding same. | 1.40 | $490.00 |
| 09/10/2024 | WG | In receipt of confirmation of court notebooks delivered to courthouse for hearing set for tomorrow (0.1); | 0.20 | $40.00 |

| | | review and respond to email from Hudson Jobe regarding courtesy copies sent to the court (0.1). | | |
|---|---|---|---|---|
| 09/10/2024 | AD | Attention to sureply brief. | 0.80 | $360.00 |
| 09/10/2024 | FAF | Correspondence and telephone conference with Mr. Dabdoub regarding Sur-Sureply; review correspondence with Rabo's counsel regarding conference on discovery dispute and Motion to Compel; review, revise, and conduct additional for Sur-Sureply. | 3.20 | $1,120.00 |
| 09/11/2024 | PCS | Analyze legal authorities pertinent to fact-intensive nature of work product doctrine for use during hearing on motion to compel (0.5).<br><br>Email correspondence with case team regarding next steps following hearing (0.3). | 0.80 | $280.00 |
| 09/11/2024 | AD | Attend hearing related to motion to compel Rabo. | 3.50 | $1,575.00 |
| 09/11/2024 | FAF | Correspondence with Messrs. Jobe and Ries regarding amending Reply Supplement; reviewing and finalizing revisions to same for filing; attend hearing on Motion to Compel by Webex; telephone conference with Mr. Jobe for post-hearing strategy on briefing; case strategy correspondence with Messrs. Dabdoub and Sode regarding same (No Charge). | 3.50 | $0.00 |
| 09/12/2024 | PCS | Draft and revise letter brief regarding privilege issues raised during September 11, 2024, motion to compel hearing, including analysis of new Fifth Circuit authority on privilege logs and other relevant legal materials (4.5). | 4.50 | $1,575.00 |
| 09/12/2024 | WG | Review Court notification pertaining to outcome of Hearing on September 11 and additional briefing due on Monday, add to the calendar. | 0.20 | $40.00 |
| 09/12/2024 | FAF | Correspondence with Mr. Jobe regarding hearing and post-hearing briefing strategy; case strategy conferences and correspondence with Messrs. Dabdoub and Sode regarding same. | 1.10 | $385.00 |
| 09/13/2024 | PCS | Substantive email correspondence with case team regarding letter brief on attorney signature issue and contemporaneous Rabo filing in connection with motion to compel (0.2).<br><br>Analyze legal authorities potentially relevant to issues discussed in letter brief (0.6). | 0.80 | $280.00 |
| 09/13/2024 | AD | Edit supplemental letter related to privilege. | 0.50 | $225.00 |
| 09/13/2024 | FAF | Research additional case law on proposition whether blanket assertion of overbreadth objection would obviate need for privilege log; case strategy correspondence with Messrs. Dabdoub and Sode regarding same; review and revise draft letter brief to Court; correspondence with Messrs. Jobe and Ries regarding same; review Rabo's Objection and Response to Reply Supplement. | 2.90 | $1,015.00 |
| 09/15/2024 | AD | Analysis of Rabo's objection and response. | 0.80 | $360.00 |
| 09/15/2024 | AD | Telephone conference with Mr. Jobe regarding supplemental letter | 0.30 | $135.00 |

| | | | | |
|---|---|---|---|---|
| | | brief. | | |
| 09/15/2024 | FAF | Correspondence with Mr. Jobe regarding post-hearing briefing strategy. | 0.40 | $140.00 |
| 09/16/2024 | PCS | Analyze substantive email correspondence regarding issues for discussion in letter brief in support of motion to compel, inclusive of relevant legal authorities, and discuss same with case team (1.1).<br><br>Draft and revise letter brief in support of motion to compel by reviewing latest draft from Mr. Dabdoub and providing substantive feedback (0.4).<br><br>Begin analyzing consultant ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (4.3).<br><br>Begin drafting and revising outline of ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ (1.8). | 7.60 | $2,660.00 |
| 09/16/2024 | WG | Access share folder from Ray Behgam and maintain files in the case file (0.3);<br>evaluate spreadsheet from Mr. Jobe and revise to include any missing invoices, ▮▮▮▮▮▮▮▮▮▮▮ racting specific invoices, combine files organized in order based on spreadsheet, perform extensive quality check for accuracy (4.1);<br>email to Hudson Jobe and team forwarding revised spreadsheet and compiled invoices (0.2). | 4.60 | $920.00 |
| 09/16/2024 | AD | Analysis of objection filed by Rabo to supplemental briefing. | 0.80 | $360.00 |
| 09/16/2024 | AD | Telephone conference with Mr. Jobe regarding supplemental letter briefing. | 0.20 | $90.00 |
| 09/16/2024 | AD | Finalize supplemental letter briefing. | 3.00 | $1,350.00 |
| 09/16/2024 | FAF | Case strategy conference with Messrs. Dadboub and Sode regarding post-hearing briefing and next steps; review and finalize post-hearing letter brief; correspondence with Lain, Faulkner regarding review of CRI's work product; review draft in-process crib notes. | 1.90 | $665.00 |
| 09/17/2024 | PCS | Finish drafting and revising outline of ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (2.4).<br><br>Analyze legal authorities defining ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ (1.9).<br><br>Begin drafting and revising ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (3.3). | 7.60 | $2,660.00 |
| 09/17/2024 | WG | Complete evaluation of ▮▮▮▮▮▮▮▮▮ extract identified invoices and structure in bates order, perform quality | 2.90 | $580.00 |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | check to ensure accuracy (2.4);<br>update link with the above document set (0.2);<br>confer with Hudson Jobe regarding the above and about next steps (0.3). |  |  |
| 09/17/2024 | ADL | Review correspondence from Mr. Jobe regarding discovery; correspondence with Ms. Gillaspie regarding discovery. | 0.30 | $90.00 |
| 09/17/2024 | AD | Review materials received from Mr. Rae's office ███████████ | 0.30 | $135.00 |
| 09/17/2024 | AD | Status conference call with Mr. Ries and Mr. Jobe. | 0.50 | $225.00 |
| 09/17/2024 | FAF | Case strategy correspondence with Messrs. Dabdoub and Sode regarding ██████████████ | 0.50 | $175.00 |
| 09/18/2024 | PCS | Continue drafting and revising initial version of mediation demand letter to ████████████████████████████████ (5.9).<br><br>Analyze documents relevant to instant issues for purpose of synthesizing support for assertions ████████ (1.2). | 7.10 | $2,485.00 |
| 09/18/2024 | WG | Review and respond to email from Hudson Jobe regarding next steps in the invoice evaluation process (0.2);<br>meeting with Mr. Sode and Mr. Fozouni regarding case management (0.7). | 0.90 | $180.00 |
| 09/18/2024 | FAF | Case strategy conference and correspondence with Messrs. Dabdoub and Sode, and Ms. Gillaspie regarding strategy of handling remaining deadlines and next steps. | 1.00 | $350.00 |
| 09/19/2024 | PCS | Prepare for and participate ████████████████████████████ s (1.3).<br><br>Draft and revise ███████████████████ (1.6).<br><br>Analyze legal authorities pertinent ████████████████████████ (2.7).<br><br>Draft and revise ██████████████████ (1.8). | 7.40 | $2,590.00 |
| 09/19/2024 | WG | Attention to file maintenance (0.5);<br>team meeting to discuss strategy and next steps (0.6);<br>ensure internal deadlines are added to the calendar (0.1). | 1.20 | $240.00 |
| 09/19/2024 | AD | Team meeting regarding investigation into causes of action against | 0.50 | $225.00 |

| | | ████████████████████████ | | |
|---|---|---|---|---|
| 09/19/2024 | FAF | Case strategy conference with Messrs. Dabdoub and Sode and Ms. Gillaspie regarding action items and strategy on deliverables; review draft mediation demand letter to ████ review Petition in Intervention. | 1.50 | $525.00 |
| 09/20/2024 | WG | In receipt and review of email from Rabo's counsel forwarded by Mr. Jobe with updated files containing overlay of files, download files and respond confirming receipt. | 0.30 | $60.00 |
| 09/20/2024 | AD | Review Rabo and Focus's response to letter brief. | 0.30 | $135.00 |
| 09/20/2024 | FAF | Begin research on ████████████████████████ ████████████ | 1.50 | $525.00 |
| 09/21/2024 | FAF | Finalize research and analysis ██████████████ | 1.50 | $525.00 |
| 09/23/2024 | PCS | Begin second review ██████████████████ ███ | 0.50 | $175.00 |
| 09/23/2024 | WG | Determine data usage on Disco and identify pertinent documents (0.5); confer with Rick Cass regarding Lain Faulkner documents (0.3). | 0.80 | $160.00 |
| 09/23/2024 | FAF | Correspondence with Mr. Jobe regarding ████████████ ████████████ | 0.20 | $70.00 |
| 09/24/2024 | PCS | Prepare for and participate in case team meeting with eDiscovery attorneys regarding review of initial Rabo production, inclusive of post-meeting email correspondence to give substantive guidance on search terms and other matters (1.6).<br><br>Finalize first draft ████████████████████ ██████████████████ (2.6).<br><br>Begin process of drafting and revising potential complaint a███ ████████████████████████████████ memorandum (0.9). | 5.10 | $1,785.00 |
| 09/24/2024 | MAL | Attend team meeting regarding document review; attention to correspondence regarding same. | 0.50 | $150.00 |
| 09/24/2024 | KER | Meet with Mr. Sode and Mses. Gillaspie, Lawrence, and Lopez to discuss review of produced documents (0.4); meet with Mses. Lawrence and Lopez to discuss search terms for review of produced documents (0.1). | 0.50 | $150.00 |
| 09/24/2024 | WG | Prepare for and participate in meeting with review team regarding strategy for review of the most recent Rabo document production (0.8); review overlay of documents received from Rabo and prepare for ingest (0.4); analyze the overlay in comparison to the document families to ensure accuracy (0.7). | 1.90 | $380.00 |

| | | | | |
|---|---|---|---|---|
| 09/24/2024 | AD | Email to Messrs. Ries and Jobe regarding update. | 0.10 | $45.00 |
| 09/24/2024 | ADL | Meet with Mses. Lopez, Rastegar and Gillaspie and Mr. Sode regarding document review; confer with Mses. Lopez and Rastegar regarding discovery; review and respond to correspondence from Mr. Sode regarding document review; correspondence with database vendor regarding key word search requests; call with database vendor regarding key word search; review key word search. | 1.70 | $510.00 |
| 09/24/2024 | FAF | Correspondence with eDiscovery team regarding scope of review and search parameters for same. | 0.40 | $140.00 |
| 09/25/2024 | PCS | Analyze claims analysis and known facts ████████████ ████████████████████████████████████████ (1.3).

Examine legal authorities relevant to potential claims against ████████████████████████████████████████ (1.7).

Begin drafting and revising preliminary adversary complaint against ████████████████████████████████████ (1.5).

Analyze feedback from Mr. Dabdoub regarding draft ████████ ███████████████0.8). | 5.30 | $1,855.00 |
| 09/25/2024 | WG | Analyze completed search term report ahead of review of the Rabo production (0.2);
confirm correct entity of ██████████████████ (0.5). | 0.70 | $140.00 |
| 09/25/2024 | AD | Edit ███████████████████ | 2.00 | $900.00 |
| 09/25/2024 | FAF | Correspondence with eDiscovery team regarding scope of review and search parameters; case strategy correspondence with Messrs. Dabdoub and Sode and Ms. Gillaspie regarding ████ ███████ | 0.50 | $175.00 |
| 09/26/2024 | AD | Finalize draft settlement letter to ██████████ | 1.00 | $450.00 |
| 09/26/2024 | WG | Review and respond to emails from Rick Cass regarding Rabo document production (0.3);
email to Hudson Jobe regarding Mr. Cass' request for the Rabo production and analyze subsequent emails between Mr. Jobe and Michael Johnson pertaining to Rabo documents (0.4);
extensive analysis of ██████████████ssemble key documents pertaining to search hits in categories B, C and F, extract identified documents and begin quality check to ensure accuracy of assembly and completion (5.7). | 6.40 | $1,280.00 |
| 09/26/2024 | ADL | Confer with Ms. Gillaspie regarding discovery. | 0.20 | $60.00 |
| 09/26/2024 | FAF | Review correspondence with Rabo's counsel regarding document production; case strategy correspondence with Messrs. Dabdoub | 0.70 | $245.00 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| | | and Sode regarding sharing of privileged and work product materials with Lain Faulkner; correspondence with Messrs. Ries and Jobe regarding same. | | |
| 09/27/2024 | PCS | Analyze legal authorities circulated by Mr. Dabdoub regarding damages for purpose of synthesizing favorable damages framework (1.6).<br><br>Independently a █████████████████████████████ ████████████████████████ (0.7).<br><br>Draft and revise █████████████████████████ (1.2) | 3.50 | $1,225.00 |
| 09/27/2024 | WG | Complete quality check of key documents extracted from categories B, C and F to ensure accuracy, upload to share link (1.9);<br>extensive analysis of categories A and D to extract documents not contained within the search hit parameter for Mr. Jobe's review, perform quality check of documents for accuracy, upload to share link upon completion (2.6);<br>email to Mr. Jobe re-circulating share link providing update of completed review and extraction (0.2). | 4.70 | $940.00 |
| 09/29/2024 | FAF | Correspondence with Messrs. Ries and Jobe ████████████ ███████████████████ | 0.10 | $35.00 |
| 09/29/2024 | AD | Further edits to d ████████████████████ | 0.80 | $360.00 |
| 09/29/2024 | AD | Email to Mr. Ries ████████████████████ | 0.10 | $45.00 |
| 09/30/2024 | PCS | Draft and revise existing sections of ████████████ complaint by editing throughout (1.7).<br><br>Draft and revise causes of action in potential ████████ ██████████████████████████████████ (2.9).<br><br>Analyze legal authorities illustrating ████████████████ █████████████ (1.3).<br><br>Analyze facts of case and legal authorities to identify potential legal theories for p ████████████████████████████ ██████ (1.5). | 7.40 | $2,590.00 |
| 09/30/2024 | MAL | Review background materials for document review; review documents for issues. | 1.80 | $540.00 |
| 09/30/2024 | WG | Download Rabo's Friday production, maintain in case file (0.8);<br>attention to emails regarding privileged documents (0.2);<br>revise case file to remove previous production (0.2);<br>download Rabo's supplemental document production, maintain in case file (1.0). | 2.20 | $440.00 |

| 09/30/2024 | ADL | Database administration to create review stages for document review; confer with Ms. Lopez regarding document review; review and tag documents produced by Rabobank. | 2.90 | $870.00 |
| 09/30/2024 | FAF | Correspondence with Messrs. Ries and Jobe regarding mediation demand letter ▮▮▮▮▮▮▮▮ | 0.10 | $35.00 |

| | | Services Subtotal | **$56,515.00** |
| --- | --- | --- | --- |

## Expenses

| Date | Description | Quantity | Price | Total |
| --- | --- | --- | --- | --- |
| 09/12/2024 | FedEx to U.S. Bankruptcy Court Lubbock, TX 09/09/24. | 1.00 | $49.76 | $49.76 |

| | Expenses Subtotal | **$49.76** |
| --- | --- | --- |

| Time Keeper | Position | Hours | Rate | Total |
| --- | --- | --- | --- | --- |
| Alan Dabdoub | Partner | 22.1 | $450.00 | $9,945.00 |
| Farsheed Fozouni | Associate | 22.0 | $350.00 | $7,700.00 |
| Farsheed Fozouni | Associate | 3.5 | $0.00 | $0.00 |
| A'Lys Lawrence | Attorney | 14.6 | $300.00 | $4,380.00 |
| Melissa Lopez | Associate | 2.3 | $300.00 | $690.00 |
| Katie Rastegar | Associate | 0.5 | $300.00 | $150.00 |
| Campbell Sode | Associate | 71.4 | $350.00 | $24,990.00 |
| Mariela Cawthon | Paralegal | 1.2 | $200.00 | $240.00 |
| Whitney Gillaspie | Paralegal | 42.1 | $200.00 | $8,420.00 |
| | | | Subtotal | **$56,564.76** |
| | | | Total | **$56,564.76** |

# Detailed Statement of Account

## Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
| --- | --- | --- | --- | --- |
| 20243162 | 09/19/2024 | $16,822.92 | $0.00 | $16,822.92 |
| 20243592 | 10/19/2024 | $69,984.40 | $0.00 | $69,984.40 |

**Current Invoice**

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 20244063 | 11/14/2024 | $56,564.76 | $0.00 | $56,564.76 |
| | | | **Outstanding Balance** | **$143,372.08** |
| | | | **Total Amount Outstanding** | **$143,372.08** |

Please make all amounts payable to: LYNN PINKER HURST & SCHWEGMANN, L.L.P.
Tax ID 75-2507536

Please pay within 30 days.

# LYNN PINKER HURST & SCHWEGMANN, L.L.P.

2100 Ross Avenue, Suite 2700
Dallas, Texas 75201
Phone: 214.981.3800
www.lynnllp.com

Invoice # 20244623
Date: 11/15/2024
Due On: 12/15/2024

Kent Ries
Law Office of Kent Ries
P.O. Box 3100
Austin, TX 79116

## (5707-00001) Ries: In Re McClain Farms, Inc.; In Re McClain Feed Yard, Inc.; and In Re 7M Cattle Feeders, Inc.

### In Re McClain Farms, Inc.; In Re McClain Feed Yard, Inc.; and In Re 7M Cattle Feeders, Inc.

**Client Reference Number:**

### Services

| Date | TK | Description | Hours | Total |
|------|-----|-------------|-------|-------|
| 10/01/2024 | WG | Review search term report of the Rabo Production (0.6); review status update from Ms. Lawrence regarding hits on specific search terms and phrases, assemble the documents for each set (1.2). | 1.80 | $360.00 |
| 10/01/2024 | PCS | Analyze legal authorities ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (3.6). | ▮▮▮▮▮ | |
| | | Analyze legal authorities setting ▮▮▮▮▮▮▮▮▮▮ (2.5). | | |
| | | Draft and revise aiding and abetting ▮▮▮▮▮▮▮▮▮▮▮ (1.2). | | |
| | | Draft and revise remainder ▮▮▮▮▮▮▮▮ | | |

|  |  |  |  |  |
|---|---|---|---|---|
| | | ████████████ (1.6). | | |
| 10/01/2024 | KER | Review of case pleadings and document review protocol (1.0); review of produced documents for relevance and importance (3.0). | 4.00 | $1,200.00 |
| 10/01/2024 | ADL | Database administration to update review stages for document review; confer with Ms. Lopez regarding document review; review and tag documents produced by Rabobank; correspondence with Mr. Sode regarding document review. | 3.20 | $960.00 |
| 10/01/2024 | MAL | Confer with Ms. Lawrence and Ms. Rastegar regarding document review; review documents for issues. | 1.80 | $540.00 |
| 10/01/2024 | AD | Exchange emails with Mr. Ries ████████████████ | 0.20 | $90.00 |
| 10/01/2024 | AD | Email to Mr. Rae ████████████████ | 0.10 | $45.00 |
| 10/02/2024 | PCS | Analyze initial set of ~450 Rabo-produced documents flagged by eDiscovery team for purpose of providing feedback on search terms, tagging, and other relevant matters. | 3.90 | $1,365.00 |
| 10/02/2024 | MAL | Review documents for issues. | 4.90 | $1,470.00 |
| 10/02/2024 | ADL | Database administration to create new document review stage; review and respond to correspondence from Mr. Sode; review Mr. Sode's document selections; confer with Mses. Lopez and Rastegar regarding document review; review and tag Rabobank documents; attention to correspondence from Ms. Gillaspie regarding discovery. | 6.10 | $1,830.00 |
| 10/02/2024 | KER | Review of produced documents for issue tagging and importance. | 5.00 | $1,500.00 |
| 10/02/2024 | AD | Review Mr. Jobe's comments to demand letter ████████ | 0.20 | $90.00 |
| 10/02/2024 | AD | Telephone conference with Messrs. Ries, Jobe and Rae regarding ████████████ | 1.50 | $675.00 |
| 10/02/2024 | AD | Exchange emails with Mr. Jobe ████████████ | 0.20 | $90.00 |
| 10/02/2024 | WG | In receipt of Trustee's interim report for the period ending 10-02-2024, maintain in case file. | 0.10 | $20.00 |
| 10/03/2024 | PCS | Prepare for and participate in case team meeting with Mr. Dabdoub regarding ingest of second Rabo production and prudence of requesting supplemental privilege log from Rabo counsel following clawback of documents from second production (0.4). | 1.90 | $665.00 |
| | | Email correspondence with case team regarding ingest of second Rabo production following re-production by Rabo counsel (0.3). | | |
| | | Email correspondence with Rabo counsel regarding supplemental privilege log (0.3) | | |
| | | Draft and revise initial version of Mechanics Bank complaint to incorporate additional facts and legal authorities throughout (0.9). | | |
| 10/03/2024 | WG | Confer with Lino Gonzales regarding hosting data (0.2); | 0.80 | $160.00 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| | | prepare and forward link to Pinnacle for ingest of Rabo's Second Supplemental Document Production (0.4); prepare files on Disco for review (0.2). | | |
| 10/03/2024 | KER | Review of produced documents for issue tagging and importance. | 3.50 | $1,050.00 |
| 10/03/2024 | MAL | Review documents for issues. | 0.80 | $240.00 |
| 10/03/2024 | AD | Meeting with Mr. Sode regarding demand letter. | 0.20 | $90.00 |
| 10/04/2024 | PCS | Incorporate notes from October 4, 2024, conference call between LPHS case ███████████████████████████████████████ (3.7). Draft and revise initial Mechanics Bank complaint throughout to incorporate additional or superior legal authorities, circulate same to LPHS case team (2.0). | 5.70 | $1,995.00 |
| 10/04/2024 | MAL | Review documents for issues. | 2.90 | $870.00 |
| 10/04/2024 | KER | Review of produced documents for issue tagging and importance. | 4.00 | $1,200.00 |
| 10/04/2024 | ADL | Review and respond to correspondence from Mr. Sode regarding document review; correspondence to Ms. Gillaspie regarding document production; review document productions. | 0.60 | $180.00 |
| 10/05/2024 | MAL | Review documents for issues. | 1.50 | $450.00 |
| 10/05/2024 | KER | Review of produced documents for issue tagging and importance. | 1.50 | $450.00 |
| 10/06/2024 | ADL | Review and issue tag Rabobank documents. | 2.80 | $840.00 |
| 10/06/2024 | KER | Review of produced documents for issue tagging and importance. | 2.10 | $630.00 |
| 10/06/2024 | AD | Edit demand letter ███████████. | 1.50 | $675.00 |
| 10/07/2024 | PCS | Prepare for and participate in case team meeting regarding review of ████████████████████████ (0.7). Review and analyze initial draft of ████████████████████████████l (1.1). Substantive email correspondence with eDiscovery and case team regarding ████████████████████ (0.9). Analyze key and hot documents flagged by eDiscovery team while reviewing second Rabo production (0.8). Analyze dcouments ████████████████ document categories for emphasis by eDiscovery team in forthcoming review (4.1). | 7.60 | $2,660.00 |
| 10/07/2024 | WG | Discussion with Mr. Dabdoub and Mr. Sode to establish game plan for revie███████████████████ 2); attention to emails with review team regarding the above and | 1.80 | $360.00 |

|  |  | provide input where needed (0.3);<br>case assessment to determine data hosting fee ███████████ ███████████ (0.5);<br>attention to internal emails regarding hot documents for case development, maintain identified hot documents in case file for future reference (0.4);<br>review email from Ms. Lawrence regarding review completion of Rabo's second document production, maintain all documents identified as hot in the case file (0.4). |  |  |
| 10/07/2024 | KER | Review of produced documents for issue tagging and importance. | 2.00 | $600.00 |
| 10/07/2024 | ADL | Review and respond to correspondence from Mr. Sode regarding document review; review and issue tag Rabo documents; write an analysis of hot Rabo documents; confer with Mses. Rastegar and Lopez regarding document review schedule. | 5.20 | $1,560.00 |
| 10/07/2024 | AD | Telephone conference with Mr. Jobe ███████████████ | 0.20 | $90.00 |
| 10/07/2024 | AD | Analysis of ████████ production. | 0.50 | $225.00 |
| 10/08/2024 | WG | Prepare link with all ██████████ es, perform quality check to ensure all files successfully uploaded to link prior to ingest (1.4); email to Pinnacle regarding ingest of the above (0.1);<br>perform quality check of ingested ██████████ Disco and provide status update to team (0.8);<br>review letter received from Rabo's counsel, add deadline provided by Rabo's counsel to the calendar (0.2);<br>file maintenance of Rabo production and discovery responses from 2B Farms (0.3). | 2.80 | $560.00 |
| 10/08/2024 | MAL | Attention to correspondence regarding document review; confer with Ms. Lawrence regarding same. | 0.20 | $60.00 |
| 10/08/2024 | KER | Review of produced documents for issue tagging and importance. | 1.20 | $360.00 |
| 10/08/2024 | ADL | Review and respond to correspondence from Mr. Sode regarding document review; review and issue tag Rabo documents; confer with Mses. Rastegar and Lopez regarding document review; review and respond to correspondence from Ms. Gillaspie regarding discovery. | 3.50 | $1,050.00 |
| 10/09/2024 | MAL | Confer with Ms. Lawrence and Ms. Rastegar regarding document review. | 0.20 | $60.00 |
| 10/09/2024 | PCS | Email correspondence with case and eDiscovery teams regarding review of ██████████████████artnership agreements and other like documents. | 0.60 | $210.00 |
| 10/09/2024 | KER | Review of produced documents for issue tagging and importance (2.0); confer with Mses. Lawrence and Lopez regarding status of review of produced documents (0.3). | 2.30 | $690.00 |
| 10/09/2024 | ADL | Database administration to create document review stage for ███ ████████████████████████████ review and respond to correspondence from Mr. Sode regarding document search request; confer with Mses. Lopez and Rastegar regarding | 6.20 | $1,860.00 |

| Date | | Description | | |
|---|---|---|---|---|
| | | discovery; correspondence with database vendor regarding search term report; review and edit search term report. | | |
| 10/10/2024 | WG | Review and respond to emails from review team regarding contents of the ingest on to Disco titled Initial Documents, analyze Outline of Master Index to gather requested information, determine custodian and respond accordingly. | 0.90 | $180.00 |
| 10/10/2024 | ADL | Review and iss███████████████ch for partnership agreement documents; correspondence with Ms. Gillaspie regarding discovery; confer with Mses. Lopez and Rastegar regarding discovery; database administration to update document review stage. | 6.50 | $1,950.00 |
| 10/11/2024 | PCS | Draft and revise ███████████████y adding citations to ██████████nd documents, email correspondence with Mr. Dabdoub regarding same (1.2). Analyze accounting standards in connection with requirements for statement of cash flows; email correspondence with case team regarding same (0.7). | 1.90 | $665.00 |
| 10/11/2024 | ADL | Confer with Ms. Lopez regarding document review; review and issue tag CRI documents. | 4.10 | $1,230.00 |
| 10/13/2024 | ADL | Review and issue tag CRI documents. | 2.20 | $660.00 |
| 10/14/2024 | ADL | Database administration to update document review stage; review and issue tag CRI documents. | 7.10 | $2,130.00 |
| 10/15/2024 | PCS | Case team meeting with Mr. Fozouni to analyze pending in projects and determine allocation of bandwidth; substantive email correspondence with case team regarding same. | 0.60 | $210.00 |
| 10/15/2024 | WG | Review emails and notes from Jason Rae. | 0.20 | $40.00 |
| 10/15/2024 | ADL | Correspondence with Mr. Sode regarding document review findings; review and ██████cuments. | 2.60 | $780.00 |
| 10/15/2024 | FAF | Case strategy conference with Mr. Sode regarding next steps and finalization of various tasks; correspondence and review of summary analysis of eDiscovery team ██████ | 0.50 | $175.00 |
| 10/15/2024 | AD | Telephone conference with Mr. Ries regarding ███████████ ████ | 1.00 | $450.00 |
| 10/16/2024 | PCS | Email correspondence with case team reg████████████ ███████████████████m (0.2). Analyze eDiscovery team findings from ████████████ production with view toward supplementation of draft demand letter (1.9). Draft and revise ████████████████ter to reflect new findings from eDiscovery team (1.4). Substantive email correspondence with external case team regarding finishing touches ████████████████████ | 4.10 | $1,435.00 |

| | | (0.6). | | |
|---|---|---|---|---|
| 10/16/2024 | ADL | Review and respond to correspondence from Mr. Sode regarding discovery; review and tag ███████████ | 2.70 | $810.00 |
| 10/16/2024 | WG | Attention to and review of document review performed pertaining to ███████████ and the search term reports related to pertinent documents. | 0.40 | $80.00 |
| 10/16/2024 | FAF | Correspondence with eDiscovery team regarding ███████ review; correspondence with Lain Faulkner team regarding ███ demand letter. | 0.60 | $210.00 |
| 10/16/2024 | AD | Attention to ██████████████████ | 0.50 | $225.00 |
| 10/17/2024 | ADL | Review and tag ██████████ | 2.30 | $690.00 |
| 10/17/2024 | FAF | Begin reviewing and revising Mechanics Bank complaint as well as researching additional possible contractual causes of action. | 1.50 | $525.00 |
| 10/18/2024 | PCS | Substantive mail correspondence with case team regarding demand letter to ██████████████ specifically transmittal to ████ (0.6). Draft and revise demand letter to ██████████ to incorporate findings from eDiscovery team and feedback from Mr. Dabdoub (2.3). Substantive discussion with Mr. Fozouni regarding draft ███████████████████████████████ ███████████████████ (0.9). | 3.80 | $1,330.00 |
| 10/18/2024 | ADL | Review correspondence from Messrs. Dabdoub and Sode; confer with Ms. Lopez regarding discovery; review and tag ███ documents. | 0.50 | $150.00 |
| 10/18/2024 | FAF | Continue reviewing and revising ████████████████████ ███████████████████████████████ correspondence with Mr. Rae regarding same. | 3.10 | $1,085.00 |
| 10/18/2024 | AD | Finalize demand letter to ██████████████ | 1.00 | $450.00 |
| 10/18/2024 | AD | Exchange emails with Mr. Jobe rega ████████████████ | 0.10 | $45.00 |
| 10/20/2024 | ADL | Review and tag ██ documents. | 0.80 | $240.00 |
| 10/20/2024 | WG | Review final mediation demand letter to ████████████ add response deadline to calendar. | 0.20 | $40.00 |
| 10/21/2024 | ADL | Review, annotate and ta███ documents. | 5.80 | $1,740.00 |
| 10/22/2024 | ADL | Review and ta███ documents. | 3.30 | $990.00 |
| 10/22/2024 | AD | Telephone conference with Mr. Rae regarding demand letter to ████████████ | 0.10 | $45.00 |

| Date | | Description | | |
|------|------|------|------|------|
| 10/23/2024 | KER | Confer with Mses. Lawrence and Lopez regarding review of produced documents. | 0.20 | $60.00 |
| 10/23/2024 | MAL | Confer with Ms. Lawrence and Ms. Rastegar regarding document review. | 0.10 | $30.00 |
| 10/23/2024 | ADL | Confer with Mses. Lopez and Rastegar regarding document review; review and tag ████████ correspondence with Mr. Sode regarding document review. | 5.10 | $1,530.00 |
| 10/24/2024 | ADL | Correspondence to Mr. Sode and team with ███████ment review findings; review and tag CRI documents; confer with Mr. Tahir regarding upcoming Rabo document review. | 4.00 | $1,200.00 |
| 10/24/2024 | AD | Telephone conference with Messrs. Jobe and Rae regarding status. | 1.00 | $450.00 |
| 10/25/2024 | ADL | Write correspondence with document review instructions to Mr. Tahir; review ██████ Rabo documents. | 1.70 | $510.00 |
| 10/27/2024 | AD | Telephone conference with Mr. Jobe regarding status. | 0.50 | $225.00 |
| 10/28/2024 | PCS | Analyze substantive eDiscovery team notes on remaining ████ ████████████nclusive of reviewing documents marked further review and documents tagged HOT; related email correspondence with case team regarding next steps. | 3.30 | $1,155.00 |
| 10/28/2024 | MAL | Confer with Ms. Lawrence and Ms. Rastegar regarding document review. | 0.10 | $30.00 |
| 10/28/2024 | WG | Assemble and maintain all hot documents from the ████████ ███████████████e case file and review (0.8); archive all ███████████████0.3). | 1.10 | $220.00 |
| 10/28/2024 | ADL | Correspondence with Ms. Gillaspie and Mr. Sode regarding document archival; confer with Ms. Lopez regarding document archival; export document tagging information. | 0.30 | $90.00 |
| 10/28/2024 | IAT | Review/analyze document review protocol. | 1.50 | $562.50 |
| 10/29/2024 | WG | Review document 37 Order Granting Motion to Compel regarding discovery, add deadlines listed in order to the calendar. | 0.30 | $60.00 |
| 10/29/2024 | AD | Review Order on Motion to Compel and email regarding same to Mr. Jobe. | 0.20 | $90.00 |
| 10/29/2024 | ADL | Review Rabo bank documents and tag for issues and hot documents. | 3.60 | $1,080.00 |
| 10/29/2024 | FAF | Review Court's Order on Motion to Compel. | 0.20 | $70.00 |
| | | | **Services Subtotal** | **$59,112.50** |

**Expenses**

| Date | Description | | Quantity | Price | Total |
|------|------|------|------|------|------|

| 10/31/0024 | DISCO DATA HOSTING. | | 1.00 | $555.94 | $555.94 |
| 09/30/2024 | Disco Data Hosting | | 1.00 | $1,111.88 | $1,111.88 |
| 09/30/2024 | In-house copy charges | | 40.00 | $0.10 | $4.00 |
| | | | **Expenses Subtotal** | | **$1,671.82** |

| Time Keeper | Position | Hours | Rate | Total |
|---|---|---|---|---|
| Alan Dabdoub | Partner | 9.0 | $450.00 | $4,050.00 |
| Farsheed Fozouni | Associate | 5.9 | $350.00 | $2,065.00 |
| A'Lys Lawrence | Attorney | 80.2 | $300.00 | $24,060.00 |
| Melissa Lopez | Associate | 12.5 | $300.00 | $3,750.00 |
| Katie Rastegar | Associate | 25.8 | $300.00 | $7,740.00 |
| Campbell Sode | Associate | 42.3 | $350.00 | $14,805.00 |
| Imran Tahir | Attorney | 1.5 | $375.00 | $562.50 |
| Whitney Gillaspie | Paralegal | 10.4 | $200.00 | $2,080.00 |
| | | | **Subtotal** | **$60,784.32** |
| | | | **Total** | **$60,784.32** |

# Detailed Statement of Account

## Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 20243162 | 09/19/2024 | $16,822.92 | $0.00 | $16,822.92 |
| 20243592 | 10/19/2024 | $69,984.40 | $0.00 | $69,984.40 |
| 20244063 | 11/14/2024 | $56,564.76 | $0.00 | $56,564.76 |

## Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 20244623 | 12/15/2024 | $60,784.32 | $0.00 | $60,784.32 |
| | | | **Outstanding Balance** | **$204,156.40** |
| | | | **Total Amount Outstanding** | **$204,156.40** |

Please make all amounts payable to: LYNN PINKER HURST & SCHWEGMANN, L.L.P.
Tax ID 75-2507536

Please pay within 30 days.