MAP ENTERPRISES

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Mechanics Bank | 3070 | 10/19/22 | 3730 | MAP ENTERPRISES | 573,244.63 |
| McClain Farms | Mechanics Bank | 3070 | 10/19/22 | 3731 | MAP ENTERPRISES | 572,328.85 |
| McClain Farms | Mechanics Bank | 3070 | 10/20/22 | 3749 | MAP ENTERPRISES | 572,933.27 |
| McClain Farms | Mechanics Bank | 3070 | 10/20/22 | 3750 | MAP ENTERPRISES | 572,356.89 |
| McClain Farms | Mechanics Bank | 3070 | 10/20/22 | 3748 | MAP ENTERPRISES | 571,988.01 |
| McClain Farms | Mechanics Bank | 3070 | 10/24/22 | 3782 | MAP ENTERPRISES | 571,500.87 |
| McClain Farms | Mechanics Bank | 3070 | 10/31/22 | 3850 | MAP ENTERPRISES | 393,007.55 |
| McClain Farms | Mechanics Bank | 3070 | 10/31/22 | 3849 | MAP ENTERPRISES | 321,637.48 |
| McClain Farms | Mechanics Bank | 3070 | 10/31/22 | 3859 | MAP ENTERPRISES | 266,673.57 |
| McClain Farms | Mechanics Bank | 3070 | 10/31/22 | 3855 | MAP ENTERPRISES | 192,628.32 |
| McClain Farms | Mechanics Bank | 3070 | 10/31/22 | 3858 | MAP ENTERPRISES | 106,233.76 |
| McClain Farms | Mechanics Bank | 3070 | 10/31/22 | 3856 | MAP ENTERPRISES | 92,729.01 |
| McClain Farms | Mechanics Bank | 3070 | 10/31/22 | 3861 | MAP ENTERPRISES | 88,856.23 |
| McClain Farms | Mechanics Bank | 3070 | 10/31/22 | 3857 | MAP ENTERPRISES | 87,367.59 |
| McClain Farms | Mechanics Bank | 3070 | 10/31/22 | 3860 | MAP ENTERPRISES | 85,230.74 |
| McClain Farms | Mechanics Bank | 3070 | 10/31/22 | 3852 | MAP ENTERPRISES | 57,000.99 |
| McClain Farms | Mechanics Bank | 3070 | 10/31/22 | 3854 | MAP ENTERPRISES | 49,497.90 |
| McClain Farms | Mechanics Bank | 3070 | 10/31/22 | 3853 | MAP ENTERPRISES | 49,207.43 |
| McClain Farms | Mechanics Bank | 3070 | 10/31/22 | 3851 | MAP ENTERPRISES | 32,531.69 |
| McClain Farms | Mechanics Bank | 3070 | 11/02/22 | 3895 | MAP ENTERPRISES | 305,512.83 |
| McClain Farms | Mechanics Bank | 3070 | 11/02/22 | 3894 | MAP ENTERPRISES | 284,848.39 |
| McClain Farms | Mechanics Bank | 3070 | 11/02/22 | 3893 | MAP ENTERPRISES | 267,993.40 |
| McClain Farms | Mechanics Bank | 3070 | 11/03/22 | 3900 | MAP ENTERPRISES | 540,212.80 |
| McClain Farms | Mechanics Bank | 3070 | 11/03/22 | 3901 | MAP ENTERPRISES | 539,873.62 |
| McClain Farms | Mechanics Bank | 3070 | 11/03/22 | 3902 | MAP ENTERPRISES | 539,241.64 |
| McClain Farms | Mechanics Bank | 3070 | 11/03/22 | 3903 | MAP ENTERPRISES | 538,749.02 |

MAP ENTERPRISES

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Mechanics Bank | 3070 | 11/04/22 | 3914 | MAP ENTERPRISES | 539,451.74 |
| McClain Farms | Mechanics Bank | 3070 | 11/04/22 | 3915 | MAP ENTERPRISES | 537,095.17 |
| McClain Farms | Mechanics Bank | 3070 | 11/07/22 | 3935 | MAP ENTERPRISES | 427,514.31 |
| McClain Farms | Mechanics Bank | 3070 | 11/07/22 | 3933 | MAP ENTERPRISES | 420,625.87 |
| McClain Farms | Mechanics Bank | 3070 | 11/07/22 | 3932 | MAP ENTERPRISES | 420,310.15 |
| McClain Farms | Mechanics Bank | 3070 | 11/07/22 | 3934 | MAP ENTERPRISES | 420,171.45 |
| McClain Farms | Mechanics Bank | 3070 | 11/08/22 | 3945 | MAP ENTERPRISES | 429,632.31 |
| McClain Farms | Mechanics Bank | 3070 | 11/09/22 | 3950 | MAP ENTERPRISES | 518,965.02 |
| McClain Farms | Mechanics Bank | 3070 | 11/09/22 | 3951 | MAP ENTERPRISES | 428,262.62 |
| McClain Farms | Mechanics Bank | 3070 | 11/09/22 | 3949 | MAP ENTERPRISES | 286,798.12 |
| McClain Farms | Mechanics Bank | 3070 | 11/09/22 | 3948 | MAP ENTERPRISES | 211,396.54 |
| McClain Farms | Mechanics Bank | 3070 | 11/10/22 | 3963 | MAP ENTERPRISES | 537,018.12 |
| McClain Farms | Mechanics Bank | 3070 | 11/10/22 | 3964 | MAP ENTERPRISES | 536,766.08 |
| McClain Farms | Mechanics Bank | 3070 | 11/10/22 | 3965 | MAP ENTERPRISES | 429,034.44 |
| McClain Farms | Mechanics Bank | 3070 | 11/14/22 | 3983 | MAP ENTERPRISES | 536,328.94 |
| McClain Farms | Mechanics Bank | 3070 | 11/14/22 | 3985 | MAP ENTERPRISES | 535,704.34 |
| McClain Farms | Mechanics Bank | 3070 | 11/14/22 | 3984 | MAP ENTERPRISES | 535,640.61 |
| McClain Farms | Mechanics Bank | 3070 | 11/16/22 | 4009 | MAP ENTERPRISES | 536,419.56 |
| McClain Farms | Mechanics Bank | 3070 | 11/16/22 | 4005 | MAP ENTERPRISES | 427,083.14 |
| McClain Farms | Mechanics Bank | 3070 | 11/16/22 | 4007 | MAP ENTERPRISES | 420,426.66 |
| McClain Farms | Mechanics Bank | 3070 | 11/16/22 | 4006 | MAP ENTERPRISES | 419,781.14 |
| McClain Farms | Mechanics Bank | 3070 | 11/16/22 | 4008 | MAP ENTERPRISES | 419,524.65 |
| McClain Farms | Mechanics Bank | 3070 | 11/18/22 | 4054 | MAP ENTERPRISES | 537,227.28 |
| McClain Farms | Mechanics Bank | 3070 | 11/18/22 | 4055 | MAP ENTERPRISES | 519,326.71 |
| McClain Farms | Mechanics Bank | 3070 | 11/18/22 | 4057 | MAP ENTERPRISES | 429,579.18 |
| McClain Farms | Mechanics Bank | 3070 | 11/18/22 | 4056 | MAP ENTERPRISES | 427,234.97 |

MAP ENTERPRISES

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Mechanics Bank | 3070 | 11/18/22 | 4053 | MAP ENTERPRISES | 426,928.16 |
| McClain Farms | Mechanics Bank | 3070 | 11/18/22 | 4059 | MAP ENTERPRISES | 198,498.26 |
| McClain Farms | Mechanics Bank | 3070 | 11/22/22 | 4085 | MAP ENTERPRISES | 538,279.53 |
| McClain Farms | Mechanics Bank | 3070 | 11/22/22 | 4088 | MAP ENTERPRISES | 537,508.71 |
| McClain Farms | Mechanics Bank | 3070 | 11/22/22 | 4086 | MAP ENTERPRISES | 537,366.24 |
| McClain Farms | Mechanics Bank | 3070 | 11/22/22 | 4087 | MAP ENTERPRISES | 537,075.67 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 11/23/22 | 6365 | MAP ENTERPRISES | 535,232.73 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 11/23/22 | 6363 | MAP ENTERPRISES | 426,641.46 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 11/23/22 | 6364 | MAP ENTERPRISES | 419,400.11 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 11/23/22 | 6366 | MAP ENTERPRISES | 418,839.10 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 11/23/22 | 6362 | MAP ENTERPRISES | 288,383.66 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 11/25/22 | 6382 | MAP ENTERPRISES | 537,174.24 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 11/25/22 | 6381 | MAP ENTERPRISES | 519,694.66 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 11/25/22 | 6379 | MAP ENTERPRISES | 429,578.15 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 11/25/22 | 6380 | MAP ENTERPRISES | 428,094.81 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 11/25/22 | 6377 | MAP ENTERPRISES | 420,205.51 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 11/25/22 | 6378 | MAP ENTERPRISES | 198,268.31 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 11/29/22 | 6386 | MAP ENTERPRISES | 536,599.89 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 11/29/22 | 6388 | MAP ENTERPRISES | 536,063.06 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 11/29/22 | 6389 | MAP ENTERPRISES | 534,016.17 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 11/29/22 | 6387 | MAP ENTERPRISES | 428,394.11 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 11/29/22 | 6390 | MAP ENTERPRISES | 379,125.35 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 11/29/22 | 6385 | MAP ENTERPRISES | 157,660.67 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 11/30/22 | 6397 | MAP ENTERPRISES | 537,435.30 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 11/30/22 | 6396 | MAP ENTERPRISES | 425,667.18 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 11/30/22 | 6398 | MAP ENTERPRISES | 418,449.34 |

MAP ENTERPRISES

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| 7M Cattle Feeders | Mechanics Bank | 0423 | 11/30/22 | 6399 | MAP ENTERPRISES | 418,119.14 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 11/30/22 | 6400 | MAP ENTERPRISES | 286,952.25 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 12/01/22 | 6430 | MAP ENTERPRISES | 536,462.82 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 12/01/22 | 6429 | MAP ENTERPRISES | 518,979.17 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 12/01/22 | 6428 | MAP ENTERPRISES | 427,538.72 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 12/02/22 | 6436 | MAP ENTERPRISES | 533,246.27 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 12/02/22 | 6438 | MAP ENTERPRISES | 429,577.02 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 12/02/22 | 6437 | MAP ENTERPRISES | 418,482.33 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 12/02/22 | 6435 | MAP ENTERPRISES | 378,686.91 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 12/02/22 | 6439 | MAP ENTERPRISES | 198,491.60 |
| McClain Farms | Mechanics Bank | 3070 | 12/06/22 | 4154 | MAP ENTERPRISES | 536,598.98 |
| McClain Farms | Mechanics Bank | 3070 | 12/06/22 | 4156 | MAP ENTERPRISES | 535,434.33 |
| McClain Farms | Mechanics Bank | 3070 | 12/06/22 | 4155 | MAP ENTERPRISES | 426,992.42 |
| McClain Farms | Mechanics Bank | 3070 | 12/06/22 | 4157 | MAP ENTERPRISES | 425,340.24 |
| McClain Farms | Mechanics Bank | 3070 | 12/06/22 | 4158 | MAP ENTERPRISES | 157,790.54 |
| McClain Farms | Mechanics Bank | 3070 | 12/07/22 | 4168 | MAP ENTERPRISES | 537,208.78 |
| McClain Farms | Mechanics Bank | 3070 | 12/07/22 | 4164 | MAP ENTERPRISES | 518,412.96 |
| McClain Farms | Mechanics Bank | 3070 | 12/07/22 | 4165 | MAP ENTERPRISES | 426,660.70 |
| McClain Farms | Mechanics Bank | 3070 | 12/07/22 | 4167 | MAP ENTERPRISES | 418,128.27 |
| McClain Farms | Mechanics Bank | 3070 | 12/07/22 | 4166 | MAP ENTERPRISES | 418,073.28 |
| McClain Farms | Mechanics Bank | 3070 | 12/07/22 | 4163 | MAP ENTERPRISES | 286,603.23 |
| McClain Farms | Mechanics Bank | 3070 | 12/08/22 | 4198 | MAP ENTERPRISES | 536,792.34 |
| McClain Farms | Mechanics Bank | 3070 | 12/08/22 | 4195 | MAP ENTERPRISES | 533,502.04 |
| McClain Farms | Mechanics Bank | 3070 | 12/08/22 | 4197 | MAP ENTERPRISES | 429,192.43 |
| McClain Farms | Mechanics Bank | 3070 | 12/08/22 | 4196 | MAP ENTERPRISES | 417,932.09 |
| McClain Farms | Mechanics Bank | 3070 | 12/08/22 | 4194 | MAP ENTERPRISES | 378,741.35 |

MAP ENTERPRISES

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Mechanics Bank | 3070 | 12/08/22 | 4199 | MAP ENTERPRISES | 197,881.02 |
| McClain Farms | Mechanics Bank | 3070 | 12/09/22 | 4245 | MAP ENTERPRISES | 534,899.65 |
| McClain Farms | Mechanics Bank | 3070 | 12/09/22 | 4250 | MAP ENTERPRISES | 534,167.90 |
| McClain Farms | Mechanics Bank | 3070 | 12/09/22 | 4248 | MAP ENTERPRISES | 533,689.63 |
| McClain Farms | Mechanics Bank | 3070 | 12/09/22 | 4249 | MAP ENTERPRISES | 425,417.03 |
| McClain Farms | Mechanics Bank | 3070 | 12/09/22 | 4246 | MAP ENTERPRISES | 423,908.94 |
| McClain Farms | Mechanics Bank | 3070 | 12/09/22 | 4247 | MAP ENTERPRISES | 157,537.48 |
| McClain Farms | Mechanics Bank | 3070 | 12/09/22 | 4244 | MAP ENTERPRISES | 120,079.03 |
| McClain Farms | Mechanics Bank | 3070 | 12/14/22 | 4303 | MAP ENTERPRISES | 536,484.53 |
| McClain Farms | Mechanics Bank | 3070 | 12/14/22 | 4306 | MAP ENTERPRISES | 518,550.46 |
| McClain Farms | Mechanics Bank | 3070 | 12/14/22 | 4307 | MAP ENTERPRISES | 426,564.43 |
| McClain Farms | Mechanics Bank | 3070 | 12/14/22 | 4308 | MAP ENTERPRISES | 418,460.38 |
| McClain Farms | Mechanics Bank | 3070 | 12/14/22 | 4309 | MAP ENTERPRISES | 418,351.50 |
| McClain Farms | Mechanics Bank | 3070 | 12/14/22 | 4304 | MAP ENTERPRISES | 198,173.01 |
| McClain Farms | Mechanics Bank | 3070 | 12/14/22 | 4305 | MAP ENTERPRISES | 165,818.42 |
| McClain Farms | Mechanics Bank | 3070 | 12/15/22 | 4313 | MAP ENTERPRISES | 535,220.06 |
| McClain Farms | Mechanics Bank | 3070 | 12/15/22 | 4316 | MAP ENTERPRISES | 533,385.58 |
| McClain Farms | Mechanics Bank | 3070 | 12/15/22 | 4314 | MAP ENTERPRISES | 418,240.98 |
| McClain Farms | Mechanics Bank | 3070 | 12/15/22 | 4315 | MAP ENTERPRISES | 378,455.96 |
| McClain Farms | Mechanics Bank | 3070 | 12/15/22 | 4312 | MAP ENTERPRISES | 120,068.00 |
| McClain Farms | Mechanics Bank | 3070 | 12/16/22 | 4348 | MAP ENTERPRISES | 536,629.57 |
| McClain Farms | Mechanics Bank | 3070 | 12/16/22 | 4350 | MAP ENTERPRISES | 535,748.24 |
| McClain Farms | Mechanics Bank | 3070 | 12/16/22 | 4346 | MAP ENTERPRISES | 429,753.43 |
| McClain Farms | Mechanics Bank | 3070 | 12/16/22 | 4347 | MAP ENTERPRISES | 426,747.37 |
| McClain Farms | Mechanics Bank | 3070 | 12/16/22 | 4349 | MAP ENTERPRISES | 157,591.85 |
| McClain Farms | Mechanics Bank | 3070 | 12/20/22 | 4363 | MAP ENTERPRISES | 427,378.91 |

MAP ENTERPRISES

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Mechanics Bank | 3070 | 12/20/22 | 4366 | MAP ENTERPRISES | 426,456.03 |
| McClain Farms | Mechanics Bank | 3070 | 12/20/22 | 4364 | MAP ENTERPRISES | 418,296.20 |
| McClain Farms | Mechanics Bank | 3070 | 12/20/22 | 4365 | MAP ENTERPRISES | 417,811.48 |
| McClain Farms | Mechanics Bank | 3070 | 12/21/22 | 4374 | MAP ENTERPRISES | 536,605.10 |
| McClain Farms | Mechanics Bank | 3070 | 12/21/22 | 4373 | MAP ENTERPRISES | 518,977.05 |
| McClain Farms | Mechanics Bank | 3070 | 12/21/22 | 4375 | MAP ENTERPRISES | 199,425.44 |
| McClain Farms | Mechanics Bank | 3070 | 12/21/22 | 4372 | MAP ENTERPRISES | 166,483.73 |
| McClain Farms | Mechanics Bank | 3070 | 12/22/22 | 4381 | MAP ENTERPRISES | 533,531.99 |
| McClain Farms | Mechanics Bank | 3070 | 12/22/22 | 4382 | MAP ENTERPRISES | 418,155.32 |
| McClain Farms | Mechanics Bank | 3070 | 12/22/22 | 4380 | MAP ENTERPRISES | 378,057.98 |
| McClain Farms | Mechanics Bank | 3070 | 12/23/22 | 4391 | MAP ENTERPRISES | 537,101.19 |
| McClain Farms | Mechanics Bank | 3070 | 12/23/22 | 4389 | MAP ENTERPRISES | 535,911.40 |
| McClain Farms | Mechanics Bank | 3070 | 12/23/22 | 4387 | MAP ENTERPRISES | 427,651.01 |
| McClain Farms | Mechanics Bank | 3070 | 12/23/22 | 4390 | MAP ENTERPRISES | 158,034.53 |
| McClain Farms | Mechanics Bank | 3070 | 12/23/22 | 4388 | MAP ENTERPRISES | 120,519.70 |
| McClain Farms | Mechanics Bank | 3070 | 12/29/22 | 4422 | MAP ENTERPRISES | 539,340.54 |
| McClain Farms | Mechanics Bank | 3070 | 12/29/22 | 4423 | MAP ENTERPRISES | 431,537.67 |
| McClain Farms | Mechanics Bank | 3070 | 12/29/22 | 4424 | MAP ENTERPRISES | 426,749.86 |
| McClain Farms | Mechanics Bank | 3070 | 12/29/22 | 4425 | MAP ENTERPRISES | 419,532.75 |
| McClain Farms | Mechanics Bank | 3070 | 12/29/22 | 4426 | MAP ENTERPRISES | 418,718.57 |
| McClain Farms | Mechanics Bank | 3070 | 12/30/22 | 4432 | MAP ENTERPRISES | 537,387.89 |
| McClain Farms | Mechanics Bank | 3070 | 12/30/22 | 4433 | MAP ENTERPRISES | 520,251.79 |
| McClain Farms | Mechanics Bank | 3070 | 12/30/22 | 4434 | MAP ENTERPRISES | 427,977.72 |
| McClain Farms | Mechanics Bank | 3070 | 12/30/22 | 4435 | MAP ENTERPRISES | 378,284.70 |
| McClain Farms | Mechanics Bank | 3070 | 12/30/22 | 4437 | MAP ENTERPRISES | 198,453.52 |
| McClain Farms | Mechanics Bank | 3070 | 12/30/22 | 4436 | MAP ENTERPRISES | 165,969.17 |

MAP ENTERPRISES

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Mechanics Bank | 3070 | 01/04/23 | 4493 | MAP ENTERPRISES | 540,347.91 |
| McClain Farms | Mechanics Bank | 3070 | 01/04/23 | 4495 | MAP ENTERPRISES | 538,721.39 |
| McClain Farms | Mechanics Bank | 3070 | 01/04/23 | 4490 | MAP ENTERPRISES | 536,332.32 |
| McClain Farms | Mechanics Bank | 3070 | 01/04/23 | 4492 | MAP ENTERPRISES | 429,947.76 |
| McClain Farms | Mechanics Bank | 3070 | 01/04/23 | 4489 | MAP ENTERPRISES | 420,669.24 |
| McClain Farms | Mechanics Bank | 3070 | 01/04/23 | 4494 | MAP ENTERPRISES | 158,564.37 |
| McClain Farms | Mechanics Bank | 3070 | 01/04/23 | 4491 | MAP ENTERPRISES | 119,802.63 |
| McClain Farms | Mechanics Bank | 3070 | 01/05/23 | 4507 | MAP ENTERPRISES | 537,029.45 |
| McClain Farms | Mechanics Bank | 3070 | 01/05/23 | 4506 | MAP ENTERPRISES | 429,761.25 |
| McClain Farms | Mechanics Bank | 3070 | 01/05/23 | 4504 | MAP ENTERPRISES | 426,058.81 |
| McClain Farms | Mechanics Bank | 3070 | 01/05/23 | 4505 | MAP ENTERPRISES | 420,222.61 |
| McClain Farms | Mechanics Bank | 3070 | 01/05/23 | 4508 | MAP ENTERPRISES | 418,470.39 |
| McClain Farms | Mechanics Bank | 3070 | 01/06/23 | 4520 | MAP ENTERPRISES | 536,767.58 |
| McClain Farms | Mechanics Bank | 3070 | 01/06/23 | 4522 | MAP ENTERPRISES | 535,824.13 |
| McClain Farms | Mechanics Bank | 3070 | 01/06/23 | 4523 | MAP ENTERPRISES | 531,777.64 |
| McClain Farms | Mechanics Bank | 3070 | 01/06/23 | 4519 | MAP ENTERPRISES | 520,251.38 |
| McClain Farms | Mechanics Bank | 3070 | 01/06/23 | 4518 | MAP ENTERPRISES | 427,438.18 |
| McClain Farms | Mechanics Bank | 3070 | 01/06/23 | 4517 | MAP ENTERPRISES | 377,280.95 |
| McClain Farms | Mechanics Bank | 3070 | 01/06/23 | 4515 | MAP ENTERPRISES | 199,465.32 |
| McClain Farms | Mechanics Bank | 3070 | 01/06/23 | 4516 | MAP ENTERPRISES | 166,377.75 |
| McClain Farms | Mechanics Bank | 3070 | 01/06/23 | 4521 | MAP ENTERPRISES | 118,430.12 |
| McClain Farms | Mechanics Bank | 3070 | 01/10/23 | 4564 | MAP ENTERPRISES | 535,318.89 |
| McClain Farms | Mechanics Bank | 3070 | 01/10/23 | 4562 | MAP ENTERPRISES | 427,913.08 |
| McClain Farms | Mechanics Bank | 3070 | 01/10/23 | 4566 | MAP ENTERPRISES | 425,837.95 |
| McClain Farms | Mechanics Bank | 3070 | 01/10/23 | 4565 | MAP ENTERPRISES | 419,725.98 |
| McClain Farms | Mechanics Bank | 3070 | 01/10/23 | 4567 | MAP ENTERPRISES | 418,036.75 |

MAP ENTERPRISES

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Mechanics Bank | 3070 | 01/10/23 | 4563 | MAP ENTERPRISES | 157,972.89 |
| McClain Farms | Mechanics Bank | 3070 | 01/11/23 | 4580 | MAP ENTERPRISES | 538,168.30 |
| McClain Farms | Mechanics Bank | 3070 | 01/11/23 | 4584 | MAP ENTERPRISES | 519,952.64 |
| McClain Farms | Mechanics Bank | 3070 | 01/11/23 | 4581 | MAP ENTERPRISES | 429,661.83 |
| McClain Farms | Mechanics Bank | 3070 | 01/11/23 | 4579 | MAP ENTERPRISES | 418,640.71 |
| McClain Farms | Mechanics Bank | 3070 | 01/11/23 | 4582 | MAP ENTERPRISES | 198,883.59 |
| McClain Farms | Mechanics Bank | 3070 | 01/11/23 | 4583 | MAP ENTERPRISES | 166,191.02 |
| McClain Farms | Mechanics Bank | 3070 | 01/12/23 | 4596 | MAP ENTERPRISES | 537,828.19 |
| McClain Farms | Mechanics Bank | 3070 | 01/12/23 | 4597 | MAP ENTERPRISES | 536,879.40 |
| McClain Farms | Mechanics Bank | 3070 | 01/12/23 | 4595 | MAP ENTERPRISES | 533,266.87 |
| McClain Farms | Mechanics Bank | 3070 | 01/12/23 | 4598 | MAP ENTERPRISES | 427,283.43 |
| McClain Farms | Mechanics Bank | 3070 | 01/12/23 | 4593 | MAP ENTERPRISES | 426,117.63 |
| McClain Farms | Mechanics Bank | 3070 | 01/12/23 | 4594 | MAP ENTERPRISES | 162,365.14 |
| McClain Farms | Mechanics Bank | 3070 | 01/13/23 | 4605 | MAP ENTERPRISES | 425,592.41 |
| McClain Farms | Mechanics Bank | 3070 | 01/13/23 | 4606 | MAP ENTERPRISES | 418,955.69 |
| McClain Farms | Mechanics Bank | 3070 | 01/13/23 | 4604 | MAP ENTERPRISES | 417,983.82 |
| McClain Farms | Mechanics Bank | 3070 | 01/13/23 | 4607 | MAP ENTERPRISES | 377,952.60 |
| McClain Farms | Mechanics Bank | 3070 | 01/18/23 | 4660 | MAP ENTERPRISES | 538,983.72 |
| McClain Farms | Mechanics Bank | 3070 | 01/18/23 | 4665 | MAP ENTERPRISES | 536,843.81 |
| McClain Farms | Mechanics Bank | 3070 | 01/18/23 | 4664 | MAP ENTERPRISES | 520,393.61 |
| McClain Farms | Mechanics Bank | 3070 | 01/18/23 | 4661 | MAP ENTERPRISES | 429,889.46 |
| McClain Farms | Mechanics Bank | 3070 | 01/18/23 | 4659 | MAP ENTERPRISES | 418,600.92 |
| McClain Farms | Mechanics Bank | 3070 | 01/18/23 | 4662 | MAP ENTERPRISES | 199,201.44 |
| McClain Farms | Mechanics Bank | 3070 | 01/18/23 | 4663 | MAP ENTERPRISES | 166,455.87 |
| McClain Farms | Mechanics Bank | 3070 | 01/18/23 | 4666 | MAP ENTERPRISES | 119,412.58 |
| McClain Farms | Mechanics Bank | 3070 | 01/19/23 | 4689 | MAP ENTERPRISES | 537,869.99 |

MAP ENTERPRISES

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Mechanics Bank | 3070 | 01/19/23 | 4688 | MAP ENTERPRISES | 537,640.78 |
| McClain Farms | Mechanics Bank | 3070 | 01/19/23 | 4690 | MAP ENTERPRISES | 533,856.17 |
| McClain Farms | Mechanics Bank | 3070 | 01/19/23 | 4691 | MAP ENTERPRISES | 428,310.81 |
| McClain Farms | Mechanics Bank | 3070 | 01/19/23 | 4687 | MAP ENTERPRISES | 427,677.76 |
| McClain Farms | Mechanics Bank | 3070 | 01/20/23 | 4712 | MAP ENTERPRISES | 536,337.52 |
| McClain Farms | Mechanics Bank | 3070 | 01/20/23 | 4711 | MAP ENTERPRISES | 427,983.56 |
| McClain Farms | Mechanics Bank | 3070 | 01/20/23 | 4715 | MAP ENTERPRISES | 427,407.63 |
| McClain Farms | Mechanics Bank | 3070 | 01/20/23 | 4714 | MAP ENTERPRISES | 419,836.10 |
| McClain Farms | Mechanics Bank | 3070 | 01/20/23 | 4716 | MAP ENTERPRISES | 416,663.31 |
| McClain Farms | Mechanics Bank | 3070 | 01/20/23 | 4713 | MAP ENTERPRISES | 378,067.58 |
| McClain Farms | Mechanics Bank | 3070 | 01/20/23 | 4710 | MAP ENTERPRISES | 197,938.60 |
| McClain Farms | Mechanics Bank | 3070 | 01/20/23 | 4717 | MAP ENTERPRISES | 158,755.64 |
| McClain Farms | Mechanics Bank | 3070 | 01/24/23 | 4771 | MAP ENTERPRISES | 536,429.44 |
| McClain Farms | Mechanics Bank | 3070 | 01/24/23 | 4774 | MAP ENTERPRISES | 520,173.17 |
| McClain Farms | Mechanics Bank | 3070 | 01/24/23 | 4772 | MAP ENTERPRISES | 427,766.58 |
| McClain Farms | Mechanics Bank | 3070 | 01/24/23 | 4773 | MAP ENTERPRISES | 418,379.61 |
| McClain Farms | Mechanics Bank | 3070 | 01/25/23 | 4788 | MAP ENTERPRISES | 537,913.53 |
| McClain Farms | Mechanics Bank | 3070 | 01/25/23 | 4787 | MAP ENTERPRISES | 537,604.46 |
| McClain Farms | Mechanics Bank | 3070 | 01/25/23 | 4789 | MAP ENTERPRISES | 533,593.63 |
| McClain Farms | Mechanics Bank | 3070 | 01/25/23 | 4790 | MAP ENTERPRISES | 428,054.97 |
| McClain Farms | Mechanics Bank | 3070 | 01/25/23 | 4786 | MAP ENTERPRISES | 118,764.01 |
| McClain Farms | Mechanics Bank | 3070 | 01/26/23 | 4805 | MAP ENTERPRISES | 538,778.92 |
| McClain Farms | Mechanics Bank | 3070 | 01/26/23 | 4802 | MAP ENTERPRISES | 427,105.67 |
| McClain Farms | Mechanics Bank | 3070 | 01/26/23 | 4803 | MAP ENTERPRISES | 419,421.78 |
| McClain Farms | Mechanics Bank | 3070 | 01/26/23 | 4801 | MAP ENTERPRISES | 419,254.19 |
| McClain Farms | Mechanics Bank | 3070 | 01/26/23 | 4804 | MAP ENTERPRISES | 377,303.80 |

MAP ENTERPRISES

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Mechanics Bank | 3070 | 01/26/23 | 4799 | MAP ENTERPRISES | 166,672.72 |
| McClain Farms | Mechanics Bank | 3070 | 01/26/23 | 4800 | MAP ENTERPRISES | 158,237.34 |
| McClain Farms | Mechanics Bank | 3070 | 01/26/23 | 4798 | MAP ENTERPRISES | 3,000.00 |
| McClain Farms | Mechanics Bank | 3070 | 01/27/23 | 4827 | MAP ENTERPRISES | 536,045.26 |
| McClain Farms | Mechanics Bank | 3070 | 01/27/23 | 4826 | MAP ENTERPRISES | 535,554.71 |
| McClain Farms | Mechanics Bank | 3070 | 01/27/23 | 4830 | MAP ENTERPRISES | 535,194.73 |
| McClain Farms | Mechanics Bank | 3070 | 01/27/23 | 4825 | MAP ENTERPRISES | 518,515.89 |
| McClain Farms | Mechanics Bank | 3070 | 01/27/23 | 4824 | MAP ENTERPRISES | 429,721.64 |
| McClain Farms | Mechanics Bank | 3070 | 01/27/23 | 4829 | MAP ENTERPRISES | 426,877.93 |
| McClain Farms | Mechanics Bank | 3070 | 01/27/23 | 4828 | MAP ENTERPRISES | 426,484.43 |
| McClain Farms | Mechanics Bank | 3070 | 01/27/23 | 4831 | MAP ENTERPRISES | 417,445.67 |
| **Subtotal** | | | | | | **99,070,142.81** |
| | | | | | | |
| McClain Farms | Mechanics Bank | 3070 | 01/31/23 | 4868 | MAP ENTERPRISES | 537,955.19 |
| McClain Farms | Mechanics Bank | 3070 | 01/31/23 | 4872 | MAP ENTERPRISES | 533,641.00 |
| McClain Farms | Mechanics Bank | 3070 | 01/31/23 | 4869 | MAP ENTERPRISES | 427,110.91 |
| McClain Farms | Mechanics Bank | 3070 | 01/31/23 | 4870 | MAP ENTERPRISES | 419,053.58 |
| McClain Farms | Mechanics Bank | 3070 | 01/31/23 | 4867 | MAP ENTERPRISES | 418,652.46 |
| McClain Farms | Mechanics Bank | 3070 | 01/31/23 | 4873 | MAP ENTERPRISES | 199,482.71 |
| McClain Farms | Mechanics Bank | 3070 | 01/31/23 | 4871 | MAP ENTERPRISES | 165,977.03 |
| McClain Farms | Mechanics Bank | 3070 | 02/02/23 | 4900 | MAP ENTERPRISES | 538,053.52 |
| McClain Farms | Mechanics Bank | 3070 | 02/02/23 | 4899 | MAP ENTERPRISES | 536,677.61 |
| McClain Farms | Mechanics Bank | 3070 | 02/02/23 | 4898 | MAP ENTERPRISES | 519,403.97 |
| McClain Farms | Mechanics Bank | 3070 | 02/02/23 | 4897 | MAP ENTERPRISES | 429,252.86 |
| McClain Farms | Mechanics Bank | 3070 | 02/02/23 | 4901 | MAP ENTERPRISES | 418,635.60 |

MAP ENTERPRISES

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Mechanics Bank | 3070 | 02/03/23 | 4914 | MAP ENTERPRISES | 537,640.00 |
| McClain Farms | Mechanics Bank | 3070 | 02/03/23 | 4912 | MAP ENTERPRISES | 532,635.82 |
| McClain Farms | Mechanics Bank | 3070 | 02/03/23 | 4915 | MAP ENTERPRISES | 428,716.38 |
| McClain Farms | Mechanics Bank | 3070 | 02/03/23 | 4913 | MAP ENTERPRISES | 428,596.77 |
| McClain Farms | Mechanics Bank | 3070 | 02/03/23 | 4910 | MAP ENTERPRISES | 418,696.32 |
| McClain Farms | Mechanics Bank | 3070 | 02/03/23 | 4916 | MAP ENTERPRISES | 377,697.73 |
| McClain Farms | Mechanics Bank | 3070 | 02/03/23 | 4911 | MAP ENTERPRISES | 165,341.65 |
| McClain Farms | Mechanics Bank | 3070 | 02/03/23 | 4918 | MAP ENTERPRISES | 158,774.65 |
| McClain Farms | Mechanics Bank | 3070 | 02/03/23 | 4917 | MAP ENTERPRISES | 118,164.16 |
| McClain Farms | Mechanics Bank | 3070 | 02/07/23 | 4987 | MAP ENTERPRISES | 539,251.19 |
| McClain Farms | Mechanics Bank | 3070 | 02/07/23 | 4989 | MAP ENTERPRISES | 536,114.56 |
| McClain Farms | Mechanics Bank | 3070 | 02/07/23 | 4991 | MAP ENTERPRISES | 429,044.93 |
| McClain Farms | Mechanics Bank | 3070 | 02/07/23 | 4988 | MAP ENTERPRISES | 427,980.39 |
| McClain Farms | Mechanics Bank | 3070 | 02/07/23 | 4986 | MAP ENTERPRISES | 419,669.45 |
| McClain Farms | Mechanics Bank | 3070 | 02/07/23 | 4990 | MAP ENTERPRISES | 418,358.06 |
| McClain Farms | Mechanics Bank | 3070 | 02/08/23 | 5008 | MAP ENTERPRISES | 538,266.71 |
| McClain Farms | Mechanics Bank | 3070 | 02/08/23 | 5003 | MAP ENTERPRISES | 536,749.34 |
| McClain Farms | Mechanics Bank | 3070 | 02/08/23 | 5005 | MAP ENTERPRISES | 533,206.54 |
| McClain Farms | Mechanics Bank | 3070 | 02/08/23 | 5009 | MAP ENTERPRISES | 519,783.62 |
| McClain Farms | Mechanics Bank | 3070 | 02/08/23 | 5002 | MAP ENTERPRISES | 428,220.47 |
| McClain Farms | Mechanics Bank | 3070 | 02/08/23 | 5004 | MAP ENTERPRISES | 427,507.60 |
| McClain Farms | Mechanics Bank | 3070 | 02/08/23 | 5007 | MAP ENTERPRISES | 419,517.65 |
| McClain Farms | Mechanics Bank | 3070 | 02/08/23 | 4998 | MAP ENTERPRISES | 416,301.05 |
| McClain Farms | Mechanics Bank | 3070 | 02/08/23 | 5001 | MAP ENTERPRISES | 377,580.94 |
| McClain Farms | Mechanics Bank | 3070 | 02/08/23 | 5010 | MAP ENTERPRISES | 199,640.87 |
| McClain Farms | Mechanics Bank | 3070 | 02/08/23 | 5006 | MAP ENTERPRISES | 166,061.08 |

MAP ENTERPRISES

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Mechanics Bank | 3070 | 02/08/23 | 4999 | MAP ENTERPRISES | 157,961.47 |
| McClain Farms | Mechanics Bank | 3070 | 02/08/23 | 5000 | MAP ENTERPRISES | 119,093.50 |
| McClain Farms | Mechanics Bank | 3070 | 02/09/23 | 5018 | MAP ENTERPRISES | 537,076.15 |
| McClain Farms | Mechanics Bank | 3070 | 02/09/23 | 5016 | MAP ENTERPRISES | 535,029.61 |
| McClain Farms | Mechanics Bank | 3070 | 02/09/23 | 5020 | MAP ENTERPRISES | 534,879.13 |
| McClain Farms | Mechanics Bank | 3070 | 02/09/23 | 5015 | MAP ENTERPRISES | 530,801.96 |
| McClain Farms | Mechanics Bank | 3070 | 02/09/23 | 5021 | MAP ENTERPRISES | 427,287.35 |
| McClain Farms | Mechanics Bank | 3070 | 02/09/23 | 5019 | MAP ENTERPRISES | 426,004.97 |
| McClain Farms | Mechanics Bank | 3070 | 02/09/23 | 5017 | MAP ENTERPRISES | 417,727.95 |
| McClain Farms | Mechanics Bank | 3070 | 02/09/23 | 5014 | MAP ENTERPRISES | 118,461.39 |
| McClain Farms | Mechanics Bank | 3070 | 02/10/23 | 5036 | MAP ENTERPRISES | 536,674.95 |
| McClain Farms | Mechanics Bank | 3070 | 02/10/23 | 5037 | MAP ENTERPRISES | 517,801.05 |
| McClain Farms | Mechanics Bank | 3070 | 02/10/23 | 5032 | MAP ENTERPRISES | 426,720.84 |
| McClain Farms | Mechanics Bank | 3070 | 02/10/23 | 5033 | MAP ENTERPRISES | 426,180.09 |
| McClain Farms | Mechanics Bank | 3070 | 02/10/23 | 5034 | MAP ENTERPRISES | 418,515.76 |
| McClain Farms | Mechanics Bank | 3070 | 02/10/23 | 5030 | MAP ENTERPRISES | 417,685.27 |
| McClain Farms | Mechanics Bank | 3070 | 02/10/23 | 5031 | MAP ENTERPRISES | 376,395.54 |
| McClain Farms | Mechanics Bank | 3070 | 02/10/23 | 5038 | MAP ENTERPRISES | 198,805.02 |
| McClain Farms | Mechanics Bank | 3070 | 02/10/23 | 5035 | MAP ENTERPRISES | 165,631.91 |
| McClain Farms | Mechanics Bank | 3070 | 02/10/23 | 5029 | MAP ENTERPRISES | 157,836.65 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/14/23 | 6486 | MAP ENTERPRISES | 538,410.02 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/14/23 | 6485 | MAP ENTERPRISES | 536,452.51 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/14/23 | 6488 | MAP ENTERPRISES | 536,221.28 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/14/23 | 6484 | MAP ENTERPRISES | 532,551.36 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/14/23 | 6487 | MAP ENTERPRISES | 428,177.28 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/14/23 | 6489 | MAP ENTERPRISES | 427,145.08 |

MAP ENTERPRISES

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/15/23 | 6508 | MAP ENTERPRISES | 538,185.95 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/15/23 | 6509 | MAP ENTERPRISES | 518,938.80 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/15/23 | 6504 | MAP ENTERPRISES | 428,171.03 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/15/23 | 6505 | MAP ENTERPRISES | 427,450.07 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/15/23 | 6506 | MAP ENTERPRISES | 419,754.55 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/15/23 | 6511 | MAP ENTERPRISES | 419,594.84 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/15/23 | 6502 | MAP ENTERPRISES | 418,439.93 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/15/23 | 6503 | MAP ENTERPRISES | 377,562.69 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/15/23 | 6510 | MAP ENTERPRISES | 199,606.14 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/15/23 | 6507 | MAP ENTERPRISES | 166,435.88 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/15/23 | 6501 | MAP ENTERPRISES | 158,613.86 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/15/23 | 6512 | MAP ENTERPRISES | 119,314.76 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/16/23 | 6530 | MAP ENTERPRISES | 537,725.76 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/16/23 | 6531 | MAP ENTERPRISES | 535,981.21 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/16/23 | 6528 | MAP ENTERPRISES | 535,582.52 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/16/23 | 6532 | MAP ENTERPRISES | 531,287.51 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/16/23 | 6529 | MAP ENTERPRISES | 427,793.91 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/16/23 | 6527 | MAP ENTERPRISES | 426,728.72 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/16/23 | 6526 | MAP ENTERPRISES | 426,334.44 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/16/23 | 6525 | MAP ENTERPRISES | 416,916.13 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/17/23 | 6559 | MAP ENTERPRISES | 537,086.88 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/17/23 | 6555 | MAP ENTERPRISES | 517,427.76 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/17/23 | 6560 | MAP ENTERPRISES | 426,194.37 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/17/23 | 6563 | MAP ENTERPRISES | 418,983.09 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/17/23 | 6557 | MAP ENTERPRISES | 418,588.91 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/17/23 | 6554 | MAP ENTERPRISES | 376,424.50 |

MAP ENTERPRISES

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/17/23 | 6561 | MAP ENTERPRISES | 198,754.70 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/17/23 | 6556 | MAP ENTERPRISES | 166,134.96 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/17/23 | 6558 | MAP ENTERPRISES | 158,486.33 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/17/23 | 6562 | MAP ENTERPRISES | 115,414.16 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/22/23 | 6592 | MAP ENTERPRISES | 539,419.91 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/22/23 | 6589 | MAP ENTERPRISES | 537,592.80 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/22/23 | 6595 | MAP ENTERPRISES | 536,726.41 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/22/23 | 6594 | MAP ENTERPRISES | 532,210.16 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/22/23 | 6590 | MAP ENTERPRISES | 429,462.01 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/22/23 | 6591 | MAP ENTERPRISES | 428,612.86 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/22/23 | 6593 | MAP ENTERPRISES | 427,983.94 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/22/23 | 6596 | MAP ENTERPRISES | 418,303.34 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/22/23 | 6588 | MAP ENTERPRISES | 158,887.39 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/23/23 | 6612 | MAP ENTERPRISES | 538,324.92 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/23/23 | 6613 | MAP ENTERPRISES | 518,744.65 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/23/23 | 6610 | MAP ENTERPRISES | 427,047.21 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/23/23 | 6614 | MAP ENTERPRISES | 419,894.44 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/23/23 | 6616 | MAP ENTERPRISES | 419,852.58 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/23/23 | 6608 | MAP ENTERPRISES | 377,587.77 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/23/23 | 6615 | MAP ENTERPRISES | 199,280.74 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/23/23 | 6609 | MAP ENTERPRISES | 166,202.27 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/23/23 | 6611 | MAP ENTERPRISES | 119,077.88 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/24/23 | 6623 | MAP ENTERPRISES | 537,912.43 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/24/23 | 6626 | MAP ENTERPRISES | 536,356.36 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/24/23 | 6620 | MAP ENTERPRISES | 535,719.23 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/24/23 | 6621 | MAP ENTERPRISES | 531,137.48 |

MAP ENTERPRISES

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/24/23 | 6625 | MAP ENTERPRISES | 427,666.57 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/24/23 | 6624 | MAP ENTERPRISES | 427,494.36 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/24/23 | 6622 | MAP ENTERPRISES | 426,282.40 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/24/23 | 6619 | MAP ENTERPRISES | 417,458.29 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/24/23 | 6618 | MAP ENTERPRISES | 158,717.27 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/28/23 | 6668 | MAP ENTERPRISES | 538,473.86 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/28/23 | 6662 | MAP ENTERPRISES | 537,021.81 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/28/23 | 6669 | MAP ENTERPRISES | 519,183.30 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/28/23 | 6666 | MAP ENTERPRISES | 427,341.07 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/28/23 | 6670 | MAP ENTERPRISES | 420,386.93 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/28/23 | 6663 | MAP ENTERPRISES | 419,498.68 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/28/23 | 6664 | MAP ENTERPRISES | 378,138.47 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/28/23 | 6671 | MAP ENTERPRISES | 199,421.17 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/28/23 | 6665 | MAP ENTERPRISES | 166,008.37 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/28/23 | 6667 | MAP ENTERPRISES | 118,997.19 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/01/23 | 6679 | MAP ENTERPRISES | 539,528.47 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/01/23 | 6685 | MAP ENTERPRISES | 537,098.68 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/01/23 | 6684 | MAP ENTERPRISES | 532,540.93 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/01/23 | 6680 | MAP ENTERPRISES | 428,840.38 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/01/23 | 6681 | MAP ENTERPRISES | 428,796.88 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/01/23 | 6683 | MAP ENTERPRISES | 427,333.94 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/01/23 | 6686 | MAP ENTERPRISES | 418,387.25 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/01/23 | 6682 | MAP ENTERPRISES | 158,753.90 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/02/23 | 6699 | MAP ENTERPRISES | 537,663.44 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/02/23 | 6693 | MAP ENTERPRISES | 536,602.17 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/02/23 | 6700 | MAP ENTERPRISES | 517,577.12 |

MAP ENTERPRISES

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/02/23 | 6697 | MAP ENTERPRISES | 426,787.75 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/02/23 | 6701 | MAP ENTERPRISES | 419,279.13 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/02/23 | 6694 | MAP ENTERPRISES | 418,798.78 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/02/23 | 6695 | MAP ENTERPRISES | 377,230.43 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/02/23 | 6702 | MAP ENTERPRISES | 199,290.46 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/02/23 | 6696 | MAP ENTERPRISES | 165,218.46 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/02/23 | 6698 | MAP ENTERPRISES | 119,031.06 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/03/23 | 6716 | MAP ENTERPRISES | 538,463.59 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/03/23 | 6710 | MAP ENTERPRISES | 535,558.64 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/03/23 | 6711 | MAP ENTERPRISES | 530,915.72 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/03/23 | 6715 | MAP ENTERPRISES | 428,109.65 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/03/23 | 6714 | MAP ENTERPRISES | 427,762.29 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/03/23 | 6712 | MAP ENTERPRISES | 425,833.20 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/03/23 | 6709 | MAP ENTERPRISES | 417,170.32 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/03/23 | 6713 | MAP ENTERPRISES | 158,566.86 |
| McClain Farms | Mechanics Bank | 3070 | 03/08/23 | 7108 | MAP ENTERPRISES | 539,755.63 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/08/23 | 6758 | MAP ENTERPRISES | 538,481.17 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/08/23 | 6764 | MAP ENTERPRISES | 537,477.27 |
| McClain Farms | Mechanics Bank | 3070 | 03/08/23 | 7106 | MAP ENTERPRISES | 536,902.58 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/08/23 | 6763 | MAP ENTERPRISES | 518,421.43 |
| McClain Farms | Mechanics Bank | 3070 | 03/08/23 | 7107 | MAP ENTERPRISES | 429,529.44 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/08/23 | 6762 | MAP ENTERPRISES | 427,708.69 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/08/23 | 6760 | MAP ENTERPRISES | 420,555.23 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/08/23 | 6761 | MAP ENTERPRISES | 419,936.57 |
| McClain Farms | Mechanics Bank | 3070 | 03/08/23 | 7109 | MAP ENTERPRISES | 417,890.75 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/08/23 | 6757 | MAP ENTERPRISES | 378,292.74 |

MAP ENTERPRISES

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/08/23 | 6756 | MAP ENTERPRISES | 199,946.98 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/08/23 | 6765 | MAP ENTERPRISES | 165,999.04 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/08/23 | 6755 | MAP ENTERPRISES | 159,003.76 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/08/23 | 6759 | MAP ENTERPRISES | 119,254.25 |
| McClain Farms | Mechanics Bank | 3070 | 03/09/23 | 7132 | MAP ENTERPRISES | 537,658.06 |
| McClain Farms | Mechanics Bank | 3070 | 03/09/23 | 7128 | MAP ENTERPRISES | 536,404.90 |
| McClain Farms | Mechanics Bank | 3070 | 03/09/23 | 7131 | MAP ENTERPRISES | 532,565.07 |
| McClain Farms | Mechanics Bank | 3070 | 03/09/23 | 7127 | MAP ENTERPRISES | 516,736.01 |
| McClain Farms | Mechanics Bank | 3070 | 03/09/23 | 7129 | MAP ENTERPRISES | 428,472.75 |
| McClain Farms | Mechanics Bank | 3070 | 03/09/23 | 7130 | MAP ENTERPRISES | 427,124.23 |
| McClain Farms | Mechanics Bank | 3070 | 03/09/23 | 7133 | MAP ENTERPRISES | 118,483.58 |
| McClain Farms | Mechanics Bank | 3070 | 03/10/23 | 7148 | MAP ENTERPRISES | 538,555.45 |
| McClain Farms | Mechanics Bank | 3070 | 03/10/23 | 7146 | MAP ENTERPRISES | 535,664.46 |
| McClain Farms | Mechanics Bank | 3070 | 03/10/23 | 7147 | MAP ENTERPRISES | 428,129.70 |
| McClain Farms | Mechanics Bank | 3070 | 03/10/23 | 7155 | MAP ENTERPRISES | 426,917.03 |
| McClain Farms | Mechanics Bank | 3070 | 03/10/23 | 7154 | MAP ENTERPRISES | 419,624.05 |
| McClain Farms | Mechanics Bank | 3070 | 03/10/23 | 7153 | MAP ENTERPRISES | 419,613.41 |
| McClain Farms | Mechanics Bank | 3070 | 03/10/23 | 7149 | MAP ENTERPRISES | 416,866.73 |
| McClain Farms | Mechanics Bank | 3070 | 03/10/23 | 7152 | MAP ENTERPRISES | 377,652.80 |
| McClain Farms | Mechanics Bank | 3070 | 03/10/23 | 7151 | MAP ENTERPRISES | 199,492.18 |
| McClain Farms | Mechanics Bank | 3070 | 03/10/23 | 7156 | MAP ENTERPRISES | 166,017.14 |
| McClain Farms | Mechanics Bank | 3070 | 03/10/23 | 7150 | MAP ENTERPRISES | 158,448.84 |
| McClain Farms | Mechanics Bank | 3070 | 03/14/23 | 7207 | MAP ENTERPRISES | 531,837.92 |
| McClain Farms | Mechanics Bank | 3070 | 03/14/23 | 7208 | MAP ENTERPRISES | 517,833.47 |
| McClain Farms | Mechanics Bank | 3070 | 03/14/23 | 7209 | MAP ENTERPRISES | 502,778.02 |
| McClain Farms | Mechanics Bank | 3070 | 03/14/23 | 7210 | MAP ENTERPRISES | 502,773.80 |

MAP ENTERPRISES

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Mechanics Bank | 3070 | 03/14/23 | 7211 | MAP ENTERPRISES | 502,327.35 |
| McClain Farms | Mechanics Bank | 3070 | 03/14/23 | 7214 | MAP ENTERPRISES | 502,225.98 |
| McClain Farms | Mechanics Bank | 3070 | 03/14/23 | 7213 | MAP ENTERPRISES | 429,092.40 |
| McClain Farms | Mechanics Bank | 3070 | 03/14/23 | 7212 | MAP ENTERPRISES | 426,779.98 |
| McClain Farms | Mechanics Bank | 3070 | 03/15/23 | 7229 | MAP ENTERPRISES | 539,531.67 |
| McClain Farms | Mechanics Bank | 3070 | 03/15/23 | 7225 | MAP ENTERPRISES | 539,220.15 |
| McClain Farms | Mechanics Bank | 3070 | 03/15/23 | 7224 | MAP ENTERPRISES | 538,007.05 |
| McClain Farms | Mechanics Bank | 3070 | 03/15/23 | 7230 | MAP ENTERPRISES | 536,885.55 |
| McClain Farms | Mechanics Bank | 3070 | 03/15/23 | 7228 | MAP ENTERPRISES | 428,478.57 |
| McClain Farms | Mechanics Bank | 3070 | 03/15/23 | 7226 | MAP ENTERPRISES | 419,984.80 |
| McClain Farms | Mechanics Bank | 3070 | 03/15/23 | 7227 | MAP ENTERPRISES | 417,123.32 |
| McClain Farms | Mechanics Bank | 3070 | 03/15/23 | 7222 | MAP ENTERPRISES | 199,709.85 |
| McClain Farms | Mechanics Bank | 3070 | 03/15/23 | 7221 | MAP ENTERPRISES | 158,131.08 |
| McClain Farms | Mechanics Bank | 3070 | 03/15/23 | 7223 | MAP ENTERPRISES | 118,533.82 |
| McClain Farms | Mechanics Bank | 3070 | 03/16/23 | 7241 | MAP ENTERPRISES | 530,783.93 |
| McClain Farms | Mechanics Bank | 3070 | 03/16/23 | 7242 | MAP ENTERPRISES | 516,599.06 |
| McClain Farms | Mechanics Bank | 3070 | 03/16/23 | 7243 | MAP ENTERPRISES | 502,104.55 |
| McClain Farms | Mechanics Bank | 3070 | 03/16/23 | 7240 | MAP ENTERPRISES | 501,685.94 |
| McClain Farms | Mechanics Bank | 3070 | 03/16/23 | 7236 | MAP ENTERPRISES | 427,868.18 |
| McClain Farms | Mechanics Bank | 3070 | 03/16/23 | 7239 | MAP ENTERPRISES | 427,470.88 |
| McClain Farms | Mechanics Bank | 3070 | 03/16/23 | 7237 | MAP ENTERPRISES | 420,262.21 |
| McClain Farms | Mechanics Bank | 3070 | 03/16/23 | 7235 | MAP ENTERPRISES | 378,125.11 |
| McClain Farms | Mechanics Bank | 3070 | 03/16/23 | 7238 | MAP ENTERPRISES | 166,729.00 |
| McClain Farms | Mechanics Bank | 3070 | 03/17/23 | 7268 | MAP ENTERPRISES | 538,831.96 |
| McClain Farms | Mechanics Bank | 3070 | 03/17/23 | 7262 | MAP ENTERPRISES | 537,769.78 |
| McClain Farms | Mechanics Bank | 3070 | 03/17/23 | 7263 | MAP ENTERPRISES | 537,229.87 |

MAP ENTERPRISES

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Mechanics Bank | 3070 | 03/17/23 | 7267 | MAP ENTERPRISES | 535,535.53 |
| McClain Farms | Mechanics Bank | 3070 | 03/17/23 | 7270 | MAP ENTERPRISES | 502,472.23 |
| McClain Farms | Mechanics Bank | 3070 | 03/17/23 | 7266 | MAP ENTERPRISES | 501,507.47 |
| McClain Farms | Mechanics Bank | 3070 | 03/17/23 | 7271 | MAP ENTERPRISES | 428,263.20 |
| McClain Farms | Mechanics Bank | 3070 | 03/17/23 | 7269 | MAP ENTERPRISES | 426,726.73 |
| McClain Farms | Mechanics Bank | 3070 | 03/17/23 | 7265 | MAP ENTERPRISES | 419,288.75 |
| McClain Farms | Mechanics Bank | 3070 | 03/17/23 | 7264 | MAP ENTERPRISES | 416,760.03 |
| McClain Farms | Mechanics Bank | 3070 | 03/17/23 | 7272 | MAP ENTERPRISES | 357,688.05 |
| McClain Farms | Mechanics Bank | 3070 | 03/21/23 | 7312 | MAP ENTERPRISES | 531,418.67 |
| McClain Farms | Mechanics Bank | 3070 | 03/21/23 | 7309 | MAP ENTERPRISES | 517,777.44 |
| McClain Farms | Mechanics Bank | 3070 | 03/21/23 | 7310 | MAP ENTERPRISES | 502,626.44 |
| McClain Farms | Mechanics Bank | 3070 | 03/21/23 | 7311 | MAP ENTERPRISES | 502,245.18 |
| McClain Farms | Mechanics Bank | 3070 | 03/21/23 | 7305 | MAP ENTERPRISES | 428,380.52 |
| McClain Farms | Mechanics Bank | 3070 | 03/21/23 | 7307 | MAP ENTERPRISES | 428,009.50 |
| McClain Farms | Mechanics Bank | 3070 | 03/21/23 | 7306 | MAP ENTERPRISES | 419,457.14 |
| McClain Farms | Mechanics Bank | 3070 | 03/21/23 | 7304 | MAP ENTERPRISES | 377,598.44 |
| McClain Farms | Mechanics Bank | 3070 | 03/21/23 | 7308 | MAP ENTERPRISES | 118,328.79 |
| McClain Farms | Mechanics Bank | 3070 | 03/22/23 | 7335 | MAP ENTERPRISES | 539,746.92 |
| McClain Farms | Mechanics Bank | 3070 | 03/22/23 | 7336 | MAP ENTERPRISES | 538,557.71 |
| McClain Farms | Mechanics Bank | 3070 | 03/22/23 | 7334 | MAP ENTERPRISES | 538,297.85 |
| McClain Farms | Mechanics Bank | 3070 | 03/22/23 | 7338 | MAP ENTERPRISES | 535,899.91 |
| McClain Farms | Mechanics Bank | 3070 | 03/22/23 | 7339 | MAP ENTERPRISES | 502,850.12 |
| McClain Farms | Mechanics Bank | 3070 | 03/22/23 | 7340 | MAP ENTERPRISES | 502,127.48 |
| McClain Farms | Mechanics Bank | 3070 | 03/22/23 | 7333 | MAP ENTERPRISES | 428,744.53 |
| McClain Farms | Mechanics Bank | 3070 | 03/22/23 | 7337 | MAP ENTERPRISES | 426,618.25 |
| McClain Farms | Mechanics Bank | 3070 | 03/23/23 | 7359 | MAP ENTERPRISES | 530,548.21 |

MAP ENTERPRISES

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Mechanics Bank | 3070 | 03/23/23 | 7356 | MAP ENTERPRISES | 516,332.38 |
| McClain Farms | Mechanics Bank | 3070 | 03/23/23 | 7357 | MAP ENTERPRISES | 500,919.48 |
| McClain Farms | Mechanics Bank | 3070 | 03/23/23 | 7358 | MAP ENTERPRISES | 500,732.24 |
| McClain Farms | Mechanics Bank | 3070 | 03/23/23 | 7365 | MAP ENTERPRISES | 428,038.88 |
| McClain Farms | Mechanics Bank | 3070 | 03/23/23 | 7363 | MAP ENTERPRISES | 427,143.31 |
| McClain Farms | Mechanics Bank | 3070 | 03/23/23 | 7362 | MAP ENTERPRISES | 420,168.56 |
| McClain Farms | Mechanics Bank | 3070 | 03/23/23 | 7368 | MAP ENTERPRISES | 418,547.01 |
| McClain Farms | Mechanics Bank | 3070 | 03/23/23 | 7364 | MAP ENTERPRISES | 418,105.90 |
| McClain Farms | Mechanics Bank | 3070 | 03/23/23 | 7360 | MAP ENTERPRISES | 376,360.56 |
| McClain Farms | Mechanics Bank | 3070 | 03/23/23 | 7366 | MAP ENTERPRISES | 358,772.87 |
| McClain Farms | Mechanics Bank | 3070 | 03/23/23 | 7361 | MAP ENTERPRISES | 167,170.09 |
| McClain Farms | Mechanics Bank | 3070 | 03/23/23 | 7367 | MAP ENTERPRISES | 117,842.05 |
| McClain Farms | Mechanics Bank | 3070 | 03/24/23 | 7379 | MAP ENTERPRISES | 538,335.97 |
| McClain Farms | Mechanics Bank | 3070 | 03/24/23 | 7380 | MAP ENTERPRISES | 537,433.96 |
| McClain Farms | Mechanics Bank | 3070 | 03/24/23 | 7378 | MAP ENTERPRISES | 537,176.43 |
| McClain Farms | Mechanics Bank | 3070 | 03/24/23 | 7382 | MAP ENTERPRISES | 534,367.72 |
| McClain Farms | Mechanics Bank | 3070 | 03/24/23 | 7383 | MAP ENTERPRISES | 501,759.86 |
| McClain Farms | Mechanics Bank | 3070 | 03/24/23 | 7384 | MAP ENTERPRISES | 501,444.45 |
| McClain Farms | Mechanics Bank | 3070 | 03/24/23 | 7377 | MAP ENTERPRISES | 427,854.36 |
| McClain Farms | Mechanics Bank | 3070 | 03/24/23 | 7381 | MAP ENTERPRISES | 425,561.44 |
| McClain Farms | Mechanics Bank | 3070 | 03/24/23 | 7376 | MAP ENTERPRISES | 416,695.65 |
| McClain Farms | Mechanics Bank | 3070 | 03/28/23 | 7426 | MAP ENTERPRISES | 532,305.93 |
| McClain Farms | Mechanics Bank | 3070 | 03/28/23 | 7429 | MAP ENTERPRISES | 517,151.37 |
| McClain Farms | Mechanics Bank | 3070 | 03/28/23 | 7427 | MAP ENTERPRISES | 501,925.06 |
| McClain Farms | Mechanics Bank | 3070 | 03/28/23 | 7428 | MAP ENTERPRISES | 501,782.00 |
| McClain Farms | Mechanics Bank | 3070 | 03/28/23 | 7422 | MAP ENTERPRISES | 428,584.55 |

MAP ENTERPRISES

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Mechanics Bank | 3070 | 03/28/23 | 7423 | MAP ENTERPRISES | 427,984.10 |
| McClain Farms | Mechanics Bank | 3070 | 03/28/23 | 7424 | MAP ENTERPRISES | 419,693.74 |
| McClain Farms | Mechanics Bank | 3070 | 03/28/23 | 7421 | MAP ENTERPRISES | 419,363.73 |
| McClain Farms | Mechanics Bank | 3070 | 03/28/23 | 7425 | MAP ENTERPRISES | 377,250.43 |
| McClain Farms | Mechanics Bank | 3070 | 03/28/23 | 7420 | MAP ENTERPRISES | 358,426.14 |
| McClain Farms | Mechanics Bank | 3070 | 03/29/23 | 7446 | MAP ENTERPRISES | 540,074.55 |
| McClain Farms | Mechanics Bank | 3070 | 03/29/23 | 7447 | MAP ENTERPRISES | 538,591.87 |
| McClain Farms | Mechanics Bank | 3070 | 03/29/23 | 7445 | MAP ENTERPRISES | 538,464.62 |
| McClain Farms | Mechanics Bank | 3070 | 03/29/23 | 7449 | MAP ENTERPRISES | 502,923.66 |
| McClain Farms | Mechanics Bank | 3070 | 03/29/23 | 7450 | MAP ENTERPRISES | 502,751.13 |
| McClain Farms | Mechanics Bank | 3070 | 03/29/23 | 7443 | MAP ENTERPRISES | 427,712.97 |
| McClain Farms | Mechanics Bank | 3070 | 03/29/23 | 7448 | MAP ENTERPRISES | 426,588.95 |
| McClain Farms | Mechanics Bank | 3070 | 03/29/23 | 7444 | MAP ENTERPRISES | 417,652.01 |
| McClain Farms | Mechanics Bank | 3070 | 03/29/23 | 7441 | MAP ENTERPRISES | 166,859.06 |
| McClain Farms | Mechanics Bank | 3070 | 03/29/23 | 7442 | MAP ENTERPRISES | 118,717.56 |
| McClain Farms | Mechanics Bank | 3070 | 03/30/23 | 7461 | MAP ENTERPRISES | 535,338.30 |
| McClain Farms | Mechanics Bank | 3070 | 03/30/23 | 7454 | MAP ENTERPRISES | 530,475.95 |
| McClain Farms | Mechanics Bank | 3070 | 03/30/23 | 7459 | MAP ENTERPRISES | 500,819.57 |
| McClain Farms | Mechanics Bank | 3070 | 03/30/23 | 7460 | MAP ENTERPRISES | 500,265.21 |
| McClain Farms | Mechanics Bank | 3070 | 03/30/23 | 7457 | MAP ENTERPRISES | 427,529.19 |
| McClain Farms | Mechanics Bank | 3070 | 03/30/23 | 7458 | MAP ENTERPRISES | 418,163.43 |
| McClain Farms | Mechanics Bank | 3070 | 03/30/23 | 7455 | MAP ENTERPRISES | 417,990.25 |
| McClain Farms | Mechanics Bank | 3070 | 03/30/23 | 7456 | MAP ENTERPRISES | 358,079.29 |
| McClain Farms | Mechanics Bank | 3070 | 03/31/23 | 7484 | MAP ENTERPRISES | 538,912.03 |
| McClain Farms | Mechanics Bank | 3070 | 03/31/23 | 7483 | MAP ENTERPRISES | 536,931.34 |
| McClain Farms | Mechanics Bank | 3070 | 03/31/23 | 7485 | MAP ENTERPRISES | 536,923.44 |

MAP ENTERPRISES

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Mechanics Bank | 3070 | 03/31/23 | 7481 | MAP ENTERPRISES | 516,749.90 |
| McClain Farms | Mechanics Bank | 3070 | 03/31/23 | 7488 | MAP ENTERPRISES | 502,190.36 |
| McClain Farms | Mechanics Bank | 3070 | 03/31/23 | 7487 | MAP ENTERPRISES | 502,030.54 |
| McClain Farms | Mechanics Bank | 3070 | 03/31/23 | 7479 | MAP ENTERPRISES | 427,100.06 |
| McClain Farms | Mechanics Bank | 3070 | 03/31/23 | 7482 | MAP ENTERPRISES | 426,989.73 |
| McClain Farms | Mechanics Bank | 3070 | 03/31/23 | 7486 | MAP ENTERPRISES | 425,527.12 |
| McClain Farms | Mechanics Bank | 3070 | 03/31/23 | 7480 | MAP ENTERPRISES | 376,879.12 |
| McClain Farms | Mechanics Bank | 3070 | 04/04/23 | 7533 | MAP ENTERPRISES | 534,651.69 |
| McClain Farms | Mechanics Bank | 3070 | 04/04/23 | 7526 | MAP ENTERPRISES | 532,299.54 |
| McClain Farms | Mechanics Bank | 3070 | 04/04/23 | 7531 | MAP ENTERPRISES | 502,196.09 |
| McClain Farms | Mechanics Bank | 3070 | 04/04/23 | 7532 | MAP ENTERPRISES | 501,946.93 |
| McClain Farms | Mechanics Bank | 3070 | 04/04/23 | 7529 | MAP ENTERPRISES | 428,832.46 |
| McClain Farms | Mechanics Bank | 3070 | 04/04/23 | 7536 | MAP ENTERPRISES | 427,257.05 |
| McClain Farms | Mechanics Bank | 3070 | 04/04/23 | 7535 | MAP ENTERPRISES | 427,105.07 |
| McClain Farms | Mechanics Bank | 3070 | 04/04/23 | 7530 | MAP ENTERPRISES | 419,601.45 |
| McClain Farms | Mechanics Bank | 3070 | 04/04/23 | 7527 | MAP ENTERPRISES | 418,927.56 |
| McClain Farms | Mechanics Bank | 3070 | 04/04/23 | 7525 | MAP ENTERPRISES | 418,176.27 |
| McClain Farms | Mechanics Bank | 3070 | 04/04/23 | 7534 | MAP ENTERPRISES | 376,811.20 |
| McClain Farms | Mechanics Bank | 3070 | 04/04/23 | 7528 | MAP ENTERPRISES | 359,326.39 |
| McClain Farms | Mechanics Bank | 3070 | 04/04/23 | 7523 | MAP ENTERPRISES | 167,004.60 |
| McClain Farms | Mechanics Bank | 3070 | 04/04/23 | 7524 | MAP ENTERPRISES | 118,617.39 |
| **Subtotal** | | | | | | **133,117,410.22** |
| | | | | | | |
| **Total** | | | | | | **232,187,553.03** |