# EXHIBIT A

RABO

| Company | Bank | Acct | Loan # | Date | Amount |
|---|---|---|---|---|---|
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 06/04/18 | 627,771.72 |
| McClain Farms | Community Financial Services Bank | 3786 | | 06/07/18 | 4,845.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 06/13/18 | 204,211.27 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 06/15/18 | 25,286.40 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 06/19/18 | 101,671.37 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 06/21/18 | 59,663.38 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 06/25/18 | 19,280.14 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 06/26/18 | 78,507.33 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 06/29/18 | 116,810.17 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 07/03/18 | 122,846.23 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 07/10/18 | 57,985.50 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 07/12/18 | 271,377.91 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 07/19/18 | 72,335.11 |
| McClain Feed Yard | Mechanics Bank | 0197 | | 07/19/18 | 3,586.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 07/24/18 | 242,153.72 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 07/30/18 | 96,709.92 |
| McClain Feed Yard | Mechanics Bank | 0197 | | 08/07/18 | 7,172.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 08/16/18 | 49,254.99 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 08/17/18 | 72,936.79 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 08/21/18 | 482,809.56 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 08/28/18 | 156,877.66 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 08/31/18 | 74,508.45 |
| McClain Feed Yard | Mechanics Bank | 0197 | | 09/04/18 | 3,586.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 09/13/18 | 81,064.66 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 09/19/18 | 16,082.99 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 09/25/18 | 785,275.27 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 10/01/18 | 225,891.83 |
| McClain Feed Yard | Mechanics Bank | 0197 | | 10/02/18 | 3,586.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 10/03/18 | 184,876.76 |
| McClain Feed Yard | | | 5127 | 10/04/18 | 90,678.56 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 10/10/18 | 428,640.36 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 10/16/18 | 159,810.67 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 10/22/18 | 469,205.59 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 10/26/18 | 129,315.59 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 10/29/18 | 38,274.13 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 10/31/18 | 66,295.58 |
| McClain Feed Yard | Mechanics Bank | 0197 | | 11/01/18 | 3,586.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 11/07/18 | 62,991.75 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 11/08/18 | 2,407.17 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 11/13/18 | 15,660.88 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 11/14/18 | 107,871.29 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 11/19/18 | 179,276.25 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 11/21/18 | 52,957.67 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 11/27/18 | 326,737.97 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 11/28/18 | 66,239.87 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 11/30/18 | 219,822.28 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 12/03/18 | 593,929.48 |
| McClain Feed Yard | Mechanics Bank | 0197 | | 12/03/18 | 3,586.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 12/05/18 | 514,037.20 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 12/07/18 | 84,617.54 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 12/14/18 | 16,756.95 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 12/17/18 | 335,476.14 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 12/19/18 | 172,603.09 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 12/21/18 | 42,534.84 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 12/24/18 | 108,770.19 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 12/27/18 | 18,920.51 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 12/31/18 | 64,121.69 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 01/02/19 | 91,222.91 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 01/02/19 | 1,299.49 |
| McClain Feed Yard | Mechanics Bank | 0197 | | 01/02/19 | 3,586.00 |

RABO

| Company | Bank | Acct | Loan # | Date | Amount |
|---|---|---|---|---|---|
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 01/04/19 | 233,570.13 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 01/10/19 | 356,490.56 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 01/14/19 | 14,207.43 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 01/15/19 | 107,774.21 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 01/17/19 | 205,481.49 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 01/18/19 | 92,987.63 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 01/24/19 | 364,470.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 01/25/19 | 384,062.20 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 01/30/19 | 45,438.04 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 02/01/19 | 253,581.42 |
| McClain Feed Yard | Mechanics Bank | 0197 |  | 02/01/19 | 3,586.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 02/11/19 | 110,678.71 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 02/15/19 | 132,007.33 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 02/20/19 | 215,065.24 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 02/22/19 | 286,406.98 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 02/28/19 | 88,055.42 |
| McClain Feed Yard | Mechanics Bank | 0197 |  | 03/01/19 | 3,586.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 03/04/19 | 259,590.12 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 03/11/19 | 64,081.81 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 03/19/19 | 3,850.06 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 03/22/19 | 414,637.08 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 03/27/19 | 32,870.85 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 03/28/19 | 33,479.77 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 04/02/19 | 262,574.44 |
| McClain Feed Yard | Mechanics Bank | 0197 |  | 04/02/19 | 3,586.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 04/04/19 | 307,090.57 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 04/05/19 | 294,357.81 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 04/18/19 | 215,231.20 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 04/22/19 | 147,015.65 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 04/23/19 | 94,220.52 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 04/24/19 | 368,748.70 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 04/30/19 | 206,137.28 |
| McClain Feed Yard | Mechanics Bank | 0197 |  | 05/01/19 | 3,586.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 05/02/19 | 321,518.76 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 05/03/19 | 65,951.36 |
| McClain Feed Yard |  |  | 5127 | 05/06/19 | 85,937.61 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 05/08/19 | 163,867.34 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 05/10/19 | 1,185.84 |
| McClain Feed Yard | Mechanics Bank | 0197 |  | 05/10/19 | 941.91 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 05/14/19 | 191,949.58 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 05/16/19 | 65,312.87 |
| McClain Feed Yard | Mechanics Bank | 0197 |  | 05/17/19 | 151,305.03 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 05/20/19 | 139,822.66 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 05/23/19 | 184,088.28 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 05/28/19 | 876,706.02 |
| McClain Feed Yard |  |  | 5127 | 05/29/19 | 7,123,293.98 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 05/30/19 | 608,810.19 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 05/31/19 | 1,617.31 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 06/03/19 | 613,147.25 |
| McClain Feed Yard | Mechanics Bank | 0197 |  | 06/03/19 | 3,586.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 06/06/19 | 35,999.37 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 06/11/19 | 341,125.75 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 06/12/19 | 47,271.40 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 06/19/19 | 510,551.95 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 06/24/19 | 241,899.60 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 06/26/19 | 455,241.99 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 06/28/19 | 835,871.71 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 07/03/19 | 124,920.96 |
| McClain Feed Yard | Mechanics Bank | 0197 |  | 07/03/19 | 3,586.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 07/15/19 | 359,769.57 |

RABO

| Company | Bank | Acct | Loan # | Date | Amount |
|---|---|---|---|---|---|
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 07/17/19 | 210,525.05 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 07/19/19 | 178,898.92 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 07/23/19 | 367,903.13 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 07/25/19 | 655,371.30 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 07/29/19 | 38,650.15 |
| McClain Farms | Community Financial Services Bank | 3786 | | 07/30/19 | 24,432.48 |
| McClain Feed Yard | Mechanics Bank | 0197 | | 08/02/19 | 3,586.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 08/05/19 | 552,276.90 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 08/07/19 | 629,210.03 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 08/09/19 | 961,557.66 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 08/13/19 | 480,781.13 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 08/16/19 | 1,114,417.51 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 08/21/19 | 1,701,559.72 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 08/23/19 | 982,936.49 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 08/27/19 | 792,169.25 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 08/29/19 | 729,105.74 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 09/03/19 | 589,742.67 |
| McClain Feed Yard | Mechanics Bank | 0197 | | 09/04/19 | 3,586.00 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 09/05/19 | 62,788.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 09/05/19 | 300,745.34 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 09/09/19 | 978,520.01 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 09/11/19 | 1,306,409.86 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 09/13/19 | 1,183,991.86 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 09/17/19 | 1,124,555.83 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 09/20/19 | 8,807.38 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 09/20/19 | 1,365,315.48 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 09/24/19 | 1,195,767.19 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 09/26/19 | 109,688.24 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 09/27/19 | 1,050,551.86 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 10/02/19 | 447,682.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | | 10/02/19 | 3,586.00 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 10/03/19 | 160,850.84 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 10/07/19 | 460,640.04 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 10/09/19 | 1,684,748.19 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 10/11/19 | 68,107.78 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 10/11/19 | 1,494,104.43 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 10/16/19 | 1,345,585.90 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 10/17/19 | 42,749.91 |
| McClain Feed Yard | | | 5127 | 10/18/19 | 223,844.94 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 10/21/19 | 207,174.61 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 10/22/19 | 294,833.97 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 10/24/19 | 10,148.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 10/24/19 | 1,633,172.26 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 10/28/19 | 241,502.39 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 10/28/19 | 347,307.20 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 10/29/19 | 3,029,468.80 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 10/31/19 | 48,076.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | | 11/01/19 | 3,586.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 11/04/19 | 4,103,492.14 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 11/06/19 | 232,465.20 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 11/07/19 | 73,906.89 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 11/08/19 | 123,908.58 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 11/12/19 | 237,609.45 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 11/13/19 | 241,374.72 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 11/14/19 | 31,397.98 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 11/15/19 | 199,332.61 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 11/20/19 | 345,062.83 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 11/25/19 | 96,931.47 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 11/26/19 | 221,881.25 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 12/02/19 | 361,413.90 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 12/03/19 | 99,153.23 |

RABO

| Company | Bank | Acct | Loan # | Date | Amount |
|---|---|---|---|---|---|
| McClain Feed Yard | Mechanics Bank | 0197 |  | 12/03/19 | 3,586.00 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 12/05/19 | 48,658.02 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 12/10/19 | 882.13 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 12/11/19 | 110,728.37 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 12/11/19 | 3,486,047.79 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 12/13/19 | 2,283,584.03 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 12/18/19 | 1,233,026.18 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 12/19/19 | 937,880.87 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 12/30/19 | 2,893.98 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 12/30/19 | 1,238,322.51 |
| McClain Feed Yard |  |  | 5127 | 12/31/19 | 119,456.19 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 01/02/20 | 760,876.34 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 01/03/20 | 443,756.24 |
| McClain Feed Yard | Mechanics Bank | 0197 |  | 01/03/20 | 3,586.00 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 01/15/20 | 8,767.19 |
| McClain Feed Yard | Mechanics Bank | 0197 |  | 01/15/20 | 371,056.58 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 01/16/20 | 2,761.01 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 01/17/20 | 8,497.01 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 01/17/20 | 462.20 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 01/23/20 | 549,840.28 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 01/24/20 | 319,334.78 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 01/29/20 | 429,072.98 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 01/31/20 | 35,549.01 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 02/03/20 | 1,783,732.81 |
| McClain Feed Yard | Mechanics Bank | 0197 |  | 02/03/20 | 3,586.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 02/06/20 | 449,319.50 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 02/07/20 | 88,251.34 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 02/24/20 | 1,218,448.66 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 02/26/20 | 11,311.07 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 02/26/20 | 283,772.13 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 02/28/20 | 227,357.65 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 03/03/20 | 16,431.48 |
| McClain Feed Yard | Mechanics Bank | 0197 |  | 03/03/20 | 3,586.00 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 03/04/20 | 84,008.35 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 03/04/20 | 186,456.66 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 03/11/20 | 63,053.71 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 03/12/20 | 38,224.64 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 03/12/20 | 119,821.49 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 03/13/20 | 92,904.28 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 03/17/20 | 452,161.70 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 03/18/20 | 15,806.91 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 03/19/20 | 238,109.49 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 03/23/20 | 23,286.99 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 03/25/20 | 38,101.73 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 03/26/20 | 121,560.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 03/26/20 | 214,939.55 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 03/30/20 | 72,881.57 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 03/30/20 | 39,359.57 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 03/31/20 | 489,695.59 |
| McClain Feed Yard | Mechanics Bank | 0197 |  | 04/01/20 | 3,586.00 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 04/03/20 | 26,336.25 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 04/03/20 | 72,033.80 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 04/06/20 | 455,710.43 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 04/08/20 | 5,229.35 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 04/13/20 | 186,698.69 |
| McClain Feed Yard |  |  | 5127 | 04/14/20 | 136,354.03 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 04/14/20 | 559,039.66 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 04/15/20 | 7,905.98 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 04/16/20 | 30,763.44 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 04/16/20 | 639,721.48 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 04/17/20 | 15,726.00 |

|  |  | RABO |  |  |  |
|---|---|---|---|---|---|
| Company | Bank | Acct | Loan # | Date | Amount |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 04/17/20 | 372,355.63 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 04/21/20 | 345,472.06 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 04/24/20 | 121,574.85 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 04/24/20 | 72,385.06 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 04/27/20 | 80,649.68 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 04/28/20 | 43,875.56 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 04/28/20 | 478,702.20 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 04/30/20 | 3,923.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 04/30/20 | 280,347.32 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 05/01/20 | 434,126.85 |
| McClain Feed Yard | Mechanics Bank | 0197 |  | 05/01/20 | 3,586.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 05/05/20 | 588,522.20 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 05/06/20 | 179,848.96 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 05/08/20 | 289,933.08 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 05/11/20 | 23,111.57 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 05/11/20 | 35,894.11 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 05/11/20 | 38,900.71 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 05/12/20 | 491,820.91 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 05/12/20 | 479,726.29 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 05/18/20 | 14,772.34 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 05/22/20 | 105,540.84 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 05/26/20 | 321,710.51 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 05/27/20 | 506,196.50 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 05/29/20 | 1,028,513.00 |
| McClain Feed Yard | Mechanics Bank | 0197 |  | 06/02/20 | 3,586.00 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 06/03/20 | 102,735.31 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 06/03/20 | 134,612.62 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 06/05/20 | 65,876.99 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 06/05/20 | 364,965.15 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 06/08/20 | 45,127.07 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 06/09/20 | 22,002.38 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 06/12/20 | 528,448.84 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 06/16/20 | 108,239.20 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 06/18/20 | 12,617.22 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 06/18/20 | 9,103.64 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 06/19/20 | 67,254.81 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 06/19/20 | 24,678.52 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 06/19/20 | 163,234.49 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 06/19/20 | 167,547.38 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 06/19/20 | 72,147.85 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 06/23/20 | 469,426.76 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 06/25/20 | 641,231.91 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 06/26/20 | 62,863.31 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 06/29/20 | 25,822.86 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 06/30/20 | 470,935.72 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 07/01/20 | 115,147.59 |
| McClain Feed Yard | Mechanics Bank | 0197 |  | 07/01/20 | 3,586.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 07/02/20 | 800,605.35 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 07/06/20 | 122,671.37 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 07/08/20 | 465,323.12 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 07/09/20 | 62,590.54 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 07/13/20 | 34,042.00 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 07/14/20 | 240,825.79 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 07/14/20 | 88,261.78 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 07/15/20 | 48,698.52 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 07/16/20 | 65,715.91 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 07/17/20 | 100,239.22 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 07/22/20 | 455,208.09 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 07/24/20 | 194,958.25 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 07/28/20 | 496,960.32 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 07/29/20 | 144,699.35 |

| Company | Bank | Acct | Loan # | Date | Amount |
|---|---|---|---|---|---|
| | | RABO | | | |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 08/03/20 | 21,810.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | | 08/03/20 | 3,586.00 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 08/04/20 | 56,557.37 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 08/04/20 | 89,403.85 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 08/05/20 | 4,094.54 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 08/07/20 | 688,746.29 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 08/11/20 | 372,482.32 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 08/11/20 | 252,039.42 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 08/12/20 | 126,146.17 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 08/12/20 | 265,335.42 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 08/14/20 | 46,141.60 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 08/17/20 | 34,403.09 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 08/18/20 | 411,506.54 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 08/18/20 | 77,407.28 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 08/20/20 | 921,875.45 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 08/26/20 | 524,548.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 08/26/20 | 228,645.83 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 08/27/20 | 154,684.63 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 08/28/20 | 69,785.44 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 08/31/20 | 181,029.08 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 09/01/20 | 400,592.17 |
| McClain Feed Yard | Mechanics Bank | 0197 | | 09/01/20 | 3,586.00 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 09/02/20 | 83,351.29 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 09/04/20 | 20,863.80 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 09/08/20 | 42,506.48 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 09/09/20 | 105,595.75 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 09/09/20 | 207,692.09 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 09/11/20 | 60,728.95 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 09/14/20 | 354,366.15 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 09/16/20 | 87,057.73 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 09/17/20 | 328,789.19 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 09/17/20 | 938,334.44 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 09/23/20 | 83,500.63 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 09/24/20 | 214,492.64 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 09/24/20 | 129,184.08 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 09/25/20 | 62,870.55 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 09/29/20 | 990,401.56 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 10/01/20 | 141,226.62 |
| McClain Feed Yard | Mechanics Bank | 0197 | | 10/01/20 | 3,586.00 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 10/06/20 | 1,680.52 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 10/06/20 | 35,018.70 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 10/07/20 | 187,920.51 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 10/07/20 | 261,566.22 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 10/09/20 | 112,825.59 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 10/14/20 | 361,344.93 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 10/14/20 | 246,453.79 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 10/19/20 | 312,636.77 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 10/20/20 | 36,960.00 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 10/20/20 | 28,864.69 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 10/20/20 | 691,917.62 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 10/22/20 | 53,325.78 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 10/27/20 | 70,893.05 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 10/29/20 | 127,710.30 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 11/02/20 | 806.08 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 11/02/20 | 16,665.06 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 11/03/20 | 261,821.88 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 11/03/20 | 257,412.33 |
| McClain Feed Yard | Mechanics Bank | 0197 | | 11/03/20 | 3,586.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 11/04/20 | 126,127.21 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 11/05/20 | 76,033.26 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 11/06/20 | 90,699.51 |

| Company | Bank | Acct | Loan # | Date | Amount |
|---|---|---|---|---|---|
| | | RABO | | | |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 11/09/20 | 721,642.70 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 11/13/20 | 152,471.88 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 11/17/20 | 737,495.27 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 11/19/20 | 82,457.35 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 11/20/20 | 40,921.70 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 11/20/20 | 3,780.13 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 11/24/20 | 6,684.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 11/24/20 | 639,294.90 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 11/25/20 | 12,320.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 11/27/20 | 304,402.40 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 11/30/20 | 102,988.81 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 11/30/20 | 1,467,708.76 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 11/30/20 | 204,162.80 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 12/01/20 | 427,894.68 |
| McClain Feed Yard | Mechanics Bank | 0197 | | 12/01/20 | 3,586.00 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 12/02/20 | 12,320.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 12/03/20 | 149,576.13 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 12/07/20 | 348,401.21 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 12/07/20 | 284,487.16 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 12/10/20 | 36,882.66 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 12/11/20 | 63,260.01 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 12/11/20 | 24,975.40 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 12/14/20 | 165,145.05 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 12/15/20 | 1,045,312.17 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 12/16/20 | 257,297.99 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 12/17/20 | 1,338,069.48 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 12/22/20 | 2,282,030.95 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 12/23/20 | 298,780.01 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 12/28/20 | 75,085.38 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 12/29/20 | 624,464.13 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 12/29/20 | 542,942.82 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 12/31/20 | 136,341.44 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 12/31/20 | 98,475.57 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 01/04/21 | 127,822.08 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 01/05/21 | 12,320.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 01/05/21 | 201,607.31 |
| McClain Feed Yard | Mechanics Bank | 0197 | | 01/05/21 | 3,586.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 01/07/21 | 46,399.11 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 01/08/21 | 187,820.68 |
| McClain Feed Yard | Mechanics Bank | 0197 | | 01/11/21 | 11,500.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 01/12/21 | 243,182.99 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 01/15/21 | 3,704.99 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 01/15/21 | 466,281.01 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 01/19/21 | 439,346.64 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 01/19/21 | 143,794.37 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 01/21/21 | 212,975.33 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 01/22/21 | 147,753.11 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 01/25/21 | 8,843.19 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 01/26/21 | 568,689.95 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 01/27/21 | 234,763.68 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 02/01/21 | 239,366.57 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 02/02/21 | 12,320.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 02/02/21 | 20,336.81 |
| McClain Feed Yard | Mechanics Bank | 0197 | | 02/02/21 | 3,586.00 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 02/03/21 | 42,632.04 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 02/03/21 | 594,904.56 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 02/08/21 | 416,204.64 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 02/10/21 | 74,255.05 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 02/10/21 | 146,148.96 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 02/11/21 | 396,218.75 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 02/16/21 | 928,492.64 |

|  | RABO |  |  |  |  |
|---|---|---|---|---|---|
| Company | Bank | Acct | Loan # | Date | Amount |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 02/18/21 | 439,324.03 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 02/19/21 | 2,493.61 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 02/22/21 | 5,003.06 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 02/22/21 | 3,685.67 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 02/23/21 | 4,671.24 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 02/25/21 | 5,073.43 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 03/01/21 | 3,675.79 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 03/02/21 | 12,320.00 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 03/02/21 | 8,821.14 |
| McClain Feed Yard | Mechanics Bank | 0197 |  | 03/02/21 | 3,586.00 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 03/04/21 | 2,176.36 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 03/04/21 | 88,341.95 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 03/05/21 | 106,928.93 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 03/05/21 | 4,361.61 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 03/08/21 | 627,049.89 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 03/10/21 | 671,930.85 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 03/10/21 | 109,102.48 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 03/11/21 | 57,218.72 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 03/12/21 | 111,535.98 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 03/12/21 | 465,550.99 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 03/15/21 | 25,368.03 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 03/16/21 | 8,783.64 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 03/17/21 | 3,797.23 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 03/18/21 | 168,743.25 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 03/18/21 | 156,873.34 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 03/23/21 | 332,379.65 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 03/25/21 | 10,216.33 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 03/29/21 | 6,167.69 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 03/29/21 | 334,318.78 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 03/30/21 | 22,646.99 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 03/30/21 | 108,446.25 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 03/31/21 | 74,942.00 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 04/01/21 | 12,320.00 |
| McClain Feed Yard | Mechanics Bank | 0197 |  | 04/01/21 | 3,586.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 04/02/21 | 197,774.82 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 04/06/21 | 3,894.27 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 04/07/21 | 365.52 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 04/08/21 | 177.88 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 04/09/21 | 132,627.47 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 04/09/21 | 553,768.13 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 04/12/21 | 156,044.08 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 04/13/21 | 157,412.46 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 04/14/21 | 74,591.23 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 04/15/21 | 330,417.86 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 04/16/21 | 482,883.19 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 04/19/21 | 228,966.92 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 04/21/21 | 68,776.98 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 04/21/21 | 44,948.72 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 04/22/21 | 355,444.32 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 04/23/21 | 539,695.41 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 04/23/21 | 205,426.54 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 04/28/21 | 495,705.13 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 05/03/21 | 12,320.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 05/03/21 | 513,445.28 |
| McClain Feed Yard | Mechanics Bank | 0197 |  | 05/03/21 | 3,586.00 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 05/06/21 | 218,505.66 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 05/10/21 | 210.57 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 05/10/21 | 796,908.65 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 05/12/21 | 8,188.03 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 05/13/21 | 3,388.94 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 05/13/21 | 99,270.73 |

|  | RABO | | | | |
|---|---|---|---|---|---|
| Company | Bank | Acct | Loan # | Date | Amount |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 05/14/21 | 3,884.21 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 05/17/21 | 5,892.60 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 05/18/21 | 43,630.47 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 05/18/21 | 182,682.48 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 05/21/21 | 258,365.35 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 05/21/21 | 202,644.12 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 05/24/21 | 258,774.24 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 05/27/21 | 2,094.88 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 05/28/21 | 138,910.53 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 05/28/21 | 133,992.95 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 06/01/21 | 124,231.31 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 06/02/21 | 12,320.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | | 06/02/21 | 3,586.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 06/03/21 | 105,617.06 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 06/07/21 | 5,124.71 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 06/07/21 | 933,661.31 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 06/08/21 | 1,023.43 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 06/09/21 | 21,702.98 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 06/09/21 | 495,481.93 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 06/10/21 | 113,549.72 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 06/11/21 | 369,026.40 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 06/15/21 | 150,030.95 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 06/16/21 | 42,295.02 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 06/16/21 | 111,667.23 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 06/17/21 | 113,506.99 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 06/17/21 | 226,882.19 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 06/17/21 | 674,745.42 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 06/21/21 | 303,847.38 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 06/21/21 | 381,787.71 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 06/22/21 | 135,299.27 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 06/28/21 | 148,539.02 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 06/29/21 | 4,971.56 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 06/29/21 | 702,535.00 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 07/01/21 | 12,320.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | | 07/01/21 | 3,586.00 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 07/02/21 | 13,286.01 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 07/02/21 | 15,921.77 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 07/08/21 | 5,984.37 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 07/09/21 | 1,471.13 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 07/09/21 | 2,919.65 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 07/12/21 | 306,034.24 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 07/12/21 | 169,357.26 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 07/13/21 | 455,998.33 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 07/14/21 | 2,980.01 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 07/14/21 | 11,692.45 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 07/15/21 | 1,054.27 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 07/16/21 | 2,365.83 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 07/16/21 | 19,081.14 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 07/19/21 | 25,003.01 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 07/19/21 | 365,597.14 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 07/20/21 | 6,072.13 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 07/22/21 | 113,005.83 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 07/23/21 | 302,530.35 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 07/23/21 | 4,096.52 |
| McClain Feed Yard | Mechanics Bank | 0197 | | 07/23/21 | 159,239.70 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 07/26/21 | 37,222.97 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 07/27/21 | 26,570.23 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 07/29/21 | 16,620.45 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 07/30/21 | 275,367.86 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 08/02/21 | 1,955,937.20 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 08/03/21 | 12,320.00 |

RABO

| Company | Bank | Acct | Loan # | Date | Amount |
|---|---|---|---|---|---|
| McClain Feed Yard | Mechanics Bank | 0197 | | 08/03/21 | 3,586.00 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 08/06/21 | 2,816,756.52 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 08/06/21 | 237,661.22 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 08/09/21 | 326,782.76 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 08/10/21 | 1,884,568.21 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 08/11/21 | 1,947,278.42 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 08/12/21 | 1,349,041.18 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 08/12/21 | 1,531,264.73 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 08/13/21 | 4,999,458.58 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 08/17/21 | 4,782,478.41 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 08/18/21 | 1,114,077.09 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 08/18/21 | 789,501.63 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 08/20/21 | 2,347,511.86 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 08/23/21 | 989,313.88 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 08/24/21 | 450,822.12 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 08/25/21 | 639,370.19 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 08/30/21 | 3,240,556.80 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 08/31/21 | 1,138,740.24 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 09/01/21 | 12,320.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | | 09/01/21 | 3,586.00 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 09/02/21 | 115,933.62 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 09/02/21 | 913,571.15 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 09/07/21 | 1,156,644.97 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 09/08/21 | 1,010,965.88 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 09/10/21 | 1,083,478.26 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 09/10/21 | 107,957.62 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 09/15/21 | 947,741.43 |
| McClain Feed Yard | Mechanics Bank | 0197 | 5127 | 09/16/21 | 233,283.16 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 09/17/21 | 600,589.08 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 09/20/21 | 382,198.46 |
| McClain Farms | Mechanics Bank | 6695 | 2953 | 09/29/21 | 446,121.37 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 10/01/21 | 12,320.00 |
| McClain Farms | Mechanics Bank | 6695 | 2953 | 10/01/21 | 192,559.57 |
| McClain Feed Yard | Mechanics Bank | 0197 | | 10/01/21 | 3,586.00 |
| McClain Farms | Mechanics Bank | 6695 | 2953 | 10/04/21 | 298,312.01 |
| McClain Farms | Mechanics Bank | 6695 | 2953 | 10/13/21 | 281,855.57 |
| McClain Farms | Mechanics Bank | 6695 | 2953 | 10/14/21 | 4,843.90 |
| McClain Farms | Mechanics Bank | 6695 | 2953 | 10/18/21 | 1,246,009.65 |
| McClain Farms | Mechanics Bank | 6695 | 2953 | 10/21/21 | 291,267.49 |
| McClain Farms | Mechanics Bank | 6695 | 2953 | 10/25/21 | 589,444.02 |
| McClain Farms | Mechanics Bank | 6695 | 2953 | 10/28/21 | 482,415.89 |
| McClain Farms | Mechanics Bank | 6695 | 2953 | 10/29/21 | 57,252.21 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 11/02/21 | 12,320.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | | 11/02/21 | 3,586.00 |
| McClain Farms | Mechanics Bank | 6695 | 2953 | 11/03/21 | 69,771.34 |
| McClain Farms | Mechanics Bank | 6695 | 2953 | 11/04/21 | 157,502.31 |
| McClain Farms | Mechanics Bank | 6695 | 2953 | 11/05/21 | 392,364.16 |
| McClain Farms | Mechanics Bank | 6695 | 2953 | 11/08/21 | 810,621.58 |
| McClain Farms | Mechanics Bank | 6695 | 2953 | 11/12/21 | 833,356.53 |
| McClain Farms | Mechanics Bank | 6695 | 2953 | 11/17/21 | 126,454.88 |
| McClain Farms | Mechanics Bank | 6695 | 2953 | 11/18/21 | 44,469.04 |
| McClain Farms | Mechanics Bank | 6695 | 2953 | 11/23/21 | 651,852.32 |
| McClain Farms | Mechanics Bank | 6695 | 2953 | 11/24/21 | 804,138.66 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 12/01/21 | 12,320.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | | 12/01/21 | 3,586.00 |
| McClain Farms | | | 2953 | 12/02/21 | 137,236.18 |
| McClain Farms | Mechanics Bank | 6695 | 2953 | 12/03/21 | 689,613.42 |
| McClain Farms | Mechanics Bank | 6695 | 2953 | 12/08/21 | 942,678.34 |
| McClain Farms | Mechanics Bank | 6695 | 2953 | 12/09/21 | 239,140.56 |
| McClain Farms | Mechanics Bank | 6695 | 2953 | 12/15/21 | 147,096.20 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 12/21/21 | 147,221.95 |

RABO

| Company | Bank | Acct | Loan # | Date | Amount |
|---|---|---|---|---|---|
| McClain Farms | Mechanics Bank | 3070 | 2953 | 12/27/21 | 967,703.87 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 01/03/22 | 667,577.89 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 01/04/22 | 12,320.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | | 01/04/22 | 3,586.00 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 01/05/22 | 389,143.44 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 01/11/22 | 536,007.59 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 01/12/22 | 71,795.41 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 01/13/22 | 200,477.12 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 01/20/22 | 337,253.20 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 01/21/22 | 182,843.83 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 01/24/22 | 851,367.41 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 01/27/22 | 14,475.87 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 01/31/22 | 73,947.66 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 02/01/22 | 12,320.00 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 02/01/22 | 205,074.98 |
| McClain Feed Yard | Mechanics Bank | 0197 | | 02/01/22 | 3,586.00 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 02/02/22 | 32,394.04 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 02/07/22 | 153,103.98 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 02/08/22 | 832,508.54 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 02/11/22 | 1,771.59 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 02/14/22 | 265,644.73 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 02/16/22 | 251,629.50 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 02/18/22 | 1,334,760.34 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 02/23/22 | 277,752.14 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 02/28/22 | 1,104,437.44 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 03/01/22 | 12,320.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | | 03/01/22 | 3,586.00 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 03/03/22 | 1,260,744.31 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 03/04/22 | 352,474.60 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 03/08/22 | 54,956.16 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 03/10/22 | 874,821.47 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 03/14/22 | 431,758.12 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 03/16/22 | 185,730.53 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 03/18/22 | 323,230.54 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 03/18/22 | 1,419.08 |
| McClain Farms | Mechanics Bank | 3070 | | 03/18/22 | 21,059.55 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 03/21/22 | 700,185.68 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 03/24/22 | 38,214.40 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 03/29/22 | 229,147.06 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 04/01/22 | 12,320.00 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 04/01/22 | 886,310.36 |
| McClain Feed Yard | Mechanics Bank | 0197 | | 04/01/22 | 3,586.00 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 04/06/22 | 1,314,032.04 |
| McClain Feed Yard | Mechanics Bank | 0197 | | 04/07/22 | 20,750.57 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 04/08/22 | 79,437.10 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 04/13/22 | 237,792.78 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 04/14/22 | 60,817.41 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 04/15/22 | 226,265.99 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 04/18/22 | 276,208.13 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 04/20/22 | 101,784.15 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 04/21/22 | 1,315,758.00 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 04/25/22 | 42,693.34 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 04/26/22 | 253,464.39 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 04/28/22 | 103,678.64 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 04/29/22 | 204,564.22 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 05/03/22 | 12,320.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | | 05/03/22 | 3,586.00 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 05/04/22 | 2,097,880.65 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 05/09/22 | 1,066,203.04 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 05/16/22 | 975,652.78 |

|  |  | RABO |  |  |  |
|---|---|---|---|---|---|
| Company | Bank | Acct | Loan # | Date | Amount |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 05/18/22 | 355,274.61 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 05/20/22 | 1,012,174.50 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 05/24/22 | 275,312.52 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 05/25/22 | 346,950.80 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 05/27/22 | 259,549.06 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 05/31/22 | 205,644.76 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 06/01/22 | 12,320.00 |
| McClain Feed Yard | Mechanics Bank | 0197 |  | 06/01/22 | 3,586.00 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 06/02/22 | 560,669.44 |
| McClain Feed Yard | Mechanics Bank | 0197 | 2953 | 06/03/22 | 333,326.10 |
| McClain Feed Yard | Mechanics Bank | 0197 |  | 06/03/22 | 20,905.06 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 06/08/22 | 3,113,108.58 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 06/10/22 | 573,133.97 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 06/14/22 | 194,066.81 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 06/15/22 | 13,886.07 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 06/17/22 | 1,133,557.81 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 06/22/22 | 906,612.58 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 06/27/22 | 433,451.12 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 06/28/22 | 918,944.75 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 06/30/22 | 648,866.89 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 07/01/22 | 12,320.00 |
| McClain Feed Yard | Mechanics Bank | 0197 |  | 07/01/22 | 3,586.00 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 07/06/22 | 113,634.16 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 07/07/22 | 20,187.72 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 07/11/22 | 1,280,530.48 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 07/12/22 | 570,842.66 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 07/13/22 | 675,309.34 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 07/18/22 | 832,902.36 |
| McClain Feed Yard | Mechanics Bank | 0197 |  | 07/19/22 | 20,905.06 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 07/21/22 | 292,575.71 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 07/29/22 | 154,419.63 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 08/02/22 | 12,320.00 |
| McClain Feed Yard | Mechanics Bank | 0197 |  | 08/02/22 | 3,586.00 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 08/04/22 | 262,037.28 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 08/05/22 | 150,297.66 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 08/08/22 | 420,283.30 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 08/11/22 | 144,961.91 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 08/15/22 | 238,384.74 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 08/17/22 | 325,111.52 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 08/19/22 | 1,129,091.29 |
| McClain Feed Yard | Mechanics Bank | 0197 | 2953 | 08/24/22 | 449,880.36 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 08/29/22 | 140,163.52 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 08/31/22 | 16,494.55 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 09/01/22 | 10,452.53 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 09/01/22 | 12,320.00 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 09/01/22 | 170,903.66 |
| McClain Feed Yard | Mechanics Bank | 0197 |  | 09/01/22 | 3,586.00 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 09/02/22 | 286,779.59 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 09/08/22 | 635,692.41 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 09/09/22 | 7,545.81 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 09/13/22 | 172,066.11 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 09/15/22 | 1,056,943.60 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 09/20/22 | 1,685,275.13 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 09/22/22 | 1,557,554.33 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 09/23/22 | 144,483.84 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 09/26/22 | 1,294,960.33 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 09/27/22 | 259,950.40 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 09/29/22 | 291,087.80 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 10/03/22 | 10,452.53 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 10/03/22 | 12,320.00 |

|  | RABO |  |  |  |  |
|---|---|---|---|---|---|
| Company | Bank | Acct | Loan # | Date | Amount |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 10/03/22 | 1,407,578.44 |
| McClain Feed Yard | Mechanics Bank | 0197 |  | 10/03/22 | 3,586.00 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 10/04/22 | 79,702.77 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 10/05/22 | 351,135.48 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 10/06/22 | 213,065.78 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 10/11/22 | 562,528.20 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 10/13/22 | 2,008,854.62 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 10/17/22 | 316,724.77 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 10/18/22 | 1,102,140.65 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 10/21/22 | 2,615,329.05 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 10/24/22 | 60,365.34 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 10/25/22 | 257,086.72 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 10/27/22 | 37,615.14 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 10/31/22 | 629,636.22 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 11/01/22 | 10,452.53 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 11/01/22 | 12,320.00 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 11/01/22 | 29,124.34 |
| McClain Feed Yard | Mechanics Bank | 0197 |  | 11/01/22 | 3,586.00 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 11/02/22 | 343.85 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 11/04/22 | 21,875.58 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 11/08/22 | 583,321.16 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 11/10/22 | 87,742.79 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 11/16/22 | 53,091.80 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 11/17/22 | 9,592.89 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 11/23/22 | 1,220,345.39 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 11/28/22 | 4,078,295.22 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 11/29/22 | 27,096.10 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 2953 | 12/01/22 | 665,547.60 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 12/01/22 | 10,452.53 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 12/01/22 | 12,320.00 |
| McClain Feed Yard | Mechanics Bank | 0197 |  | 12/01/22 | 3,586.00 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 12/06/22 | 739,679.53 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 12/09/22 | 1,827,725.78 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 12/12/22 | 481.13 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 12/13/22 | 54,514.24 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 12/15/22 | 24,563.51 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 12/16/22 | 3,652.19 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 12/19/22 | 144,558.44 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 12/20/22 | 10,419.33 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 12/21/22 | 9,237.77 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 12/22/22 | 7,284.10 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 12/23/22 | 8,691.59 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 12/27/22 | 2,422.37 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 12/28/22 | 27,509.15 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 12/29/22 | 3,409.66 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 12/30/22 | 2,158.13 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 01/03/23 | 4,748.78 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 01/04/23 | 10,452.53 |
| 7M Cattle Feeders | Mechanics Bank | 0423 |  | 01/04/23 | 12,320.00 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 01/04/23 | 3,144.94 |
| McClain Feed Yard | Mechanics Bank | 0197 |  | 01/04/23 | 3,586.00 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 01/05/23 | 46,478.03 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 01/09/23 | 1,133,577.75 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 01/10/23 | 4,521.52 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 01/12/23 | 562,009.79 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 01/17/23 | 346,458.23 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 01/18/23 | 268,341.80 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 01/23/23 | 788,110.52 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 01/26/23 | 902.30 |
| McClain Farms | Mechanics Bank | 3070 |  | 01/26/23 | 320,675.42 |

| Company | Bank | Acct | Loan # | Date | Amount |
|---|---|---|---|---|---|
| | RABO | | | | |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 01/27/23 | 432.33 |
| **Subtotal** | | | | | **269,066,823.99** |
| | | | | | |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 01/30/23 | 49,637.52 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 01/31/23 | 1,564.12 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 02/01/23 | 10,452.53 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 02/01/23 | 12,320.00 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 02/01/23 | 1,976.22 |
| McClain Feed Yard | Mechanics Bank | 0197 | | 02/01/23 | 3,586.00 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 02/02/23 | 1,085,112.74 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 02/07/23 | 160,684.23 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 02/08/23 | 11,730.86 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 02/09/23 | 46,370.14 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 02/10/23 | 80,220.95 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 02/14/23 | 193,284.59 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 02/16/23 | 248.43 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 02/17/23 | 93,207.81 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 02/21/23 | 160,921.93 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 02/23/23 | 140,465.82 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 2953 | 02/27/23 | 925,424.60 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 02/28/23 | 3,023.52 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 03/01/23 | 10,452.53 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 03/01/23 | 12,320.00 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 03/01/23 | 346,631.35 |
| McClain Feed Yard | Mechanics Bank | 0197 | | 03/01/23 | 3,586.00 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 03/03/23 | 7,069,157.80 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 03/07/23 | 50,414.17 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 03/14/23 | 756,462.63 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 03/17/23 | 277,682.84 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 03/24/23 | 85,785.85 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 03/28/23 | 781,884.40 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 03/30/23 | 355,404.32 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 04/03/23 | 10,452.53 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | | 04/03/23 | 12,320.00 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 04/03/23 | 2,585,172.03 |
| McClain Feed Yard | Mechanics Bank | 0197 | | 04/03/23 | 3,586.00 |
| McClain Farms | Mechanics Bank | 3070 | 2953 | 04/04/23 | 786,755.91 |
| **Subtotal** | | | | | **16,128,300.37** |
| | | | | | |
| **Total** | | | | | **285,195,124.36** |